| PRODUCTION BEGDOC | PRODUCTION ENDDOC | SDM |
|---|---|---|
| DOJ_HUAWEI_A_0001005037 | DOJ_HUAWEI_A_0001005060 | SDM |
| DOJ_HUAWEI_A_0001005067 | DOJ_HUAWEI_A_0001005105 | SDM |
| DOJ_HUAWEI_A_0001005114 | DOJ_HUAWEI_A_0001005128 | SDM |
| DOJ_HUAWEI_A_0001005140 | DOJ_HUAWEI_A_0001005153 | SDM |
| DOJ_HUAWEI_A_0001005160 | DOJ_HUAWEI_A_0001005173 | SDM |
| DOJ_HUAWEI_A_0001005188 | DOJ_HUAWEI_A_0001005226 | SDM |
| DOJ_HUAWEI_A_0001005229 | DOJ_HUAWEI_A_0001005243 | SDM |
| DOJ_HUAWEI_A_0001005257 | DOJ_HUAWEI_A_0001005258 | SDM |
| DOJ_HUAWEI_A_0001005263 | DOJ_HUAWEI_A_0001005275 | SDM |
| DOJ_HUAWEI_A_0001005279 | DOJ_HUAWEI_A_0001005316 | SDM |
| DOJ_HUAWEI_A_0001005320 | DOJ_HUAWEI_A_0001005361 | SDM |
| DOJ_HUAWEI_A_0001005364 | DOJ_HUAWEI_A_0001005594 | SDM |
| DOJ_HUAWEI_A_0001005596 | DOJ_HUAWEI_A_0001005906 | SDM |
| DOJ_HUAWEI_A_0001005912 | DOJ_HUAWEI_A_0001005957 | SDM |
| DOJ_HUAWEI_A_0001005963 | DOJ_HUAWEI_A_0001006084 | SDM |
| DOJ_HUAWEI_A_0001006092 | DOJ_HUAWEI_A_0001006123 | SDM |
| DOJ_HUAWEI_A_0001006131 | DOJ_HUAWEI_A_0001006161 | SDM |
| DOJ_HUAWEI_A_0001006169 | DOJ_HUAWEI_A_0001006246 | SDM |
| DOJ_HUAWEI_A_0001006250 | DOJ_HUAWEI_A_0001006252 | SDM |
| DOJ_HUAWEI_A_0001006262 | DOJ_HUAWEI_A_0001006306 | SDM |
| DOJ_HUAWEI_A_0001006314 | DOJ_HUAWEI_A_0001006407 | SDM |
| DOJ_HUAWEI_A_0001006413 | DOJ_HUAWEI_A_0001006508 | SDM |
| DOJ_HUAWEI_A_0001006525 | DOJ_HUAWEI_A_0001006526 | SDM |
| DOJ_HUAWEI_A_0001006535 | DOJ_HUAWEI_A_0001006557 | SDM |
| DOJ_HUAWEI_A_0001006570 | DOJ_HUAWEI_A_0001006608 | SDM |
| DOJ_HUAWEI_A_0001006614 | DOJ_HUAWEI_A_0001006614 | SDM |
| DOJ_HUAWEI_A_0001006619 | DOJ_HUAWEI_A_0001006638 | SDM |
| DOJ_HUAWEI_A_0001006645 | DOJ_HUAWEI_A_0001006978 | SDM |
| DOJ_HUAWEI_A_0001006990 | DOJ_HUAWEI_A_0001007014 | SDM |
| DOJ_HUAWEI_A_0001007017 | DOJ_HUAWEI_A_0001007076 | SDM |
| DOJ_HUAWEI_A_0001007085 | DOJ_HUAWEI_A_0001007107 | SDM |
| DOJ_HUAWEI_A_0001007117 | DOJ_HUAWEI_A_0001007154 | SDM |
| DOJ_HUAWEI_A_0001007167 | DOJ_HUAWEI_A_0001007214 | SDM |
| DOJ_HUAWEI_A_0001007223 | DOJ_HUAWEI_A_0001007247 | SDM |
| DOJ_HUAWEI_A_0001007254 | DOJ_HUAWEI_A_0001007263 | SDM |
| DOJ_HUAWEI_A_0001007265 | DOJ_HUAWEI_A_0001007362 | SDM |
| DOJ_HUAWEI_A_0001007376 | DOJ_HUAWEI_A_0001007470 | SDM |

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0001007479 | DOJ_HUAWEI_A_0001007525 | SDM |
| DOJ_HUAWEI_A_0001007528 | DOJ_HUAWEI_A_0001007575 | SDM |
| DOJ_HUAWEI_A_0001007577 | DOJ_HUAWEI_A_0001007603 | SDM |
| DOJ_HUAWEI_A_0001007637 | DOJ_HUAWEI_A_0001007663 | SDM |
| DOJ_HUAWEI_A_0001007682 | DOJ_HUAWEI_A_0001007692 | SDM |
| DOJ_HUAWEI_A_0001007716 | DOJ_HUAWEI_A_0001007759 | SDM |
| DOJ_HUAWEI_A_0001007767 | DOJ_HUAWEI_A_0001007845 | SDM |
| DOJ_HUAWEI_A_0001007863 | DOJ_HUAWEI_A_0001007878 | SDM |
| DOJ_HUAWEI_A_0001007883 | DOJ_HUAWEI_A_0001007904 | SDM |
| DOJ_HUAWEI_A_0001007910 | DOJ_HUAWEI_A_0001007936 | SDM |
| DOJ_HUAWEI_A_0001007940 | DOJ_HUAWEI_A_0001007992 | SDM |
| DOJ_HUAWEI_A_0001008002 | DOJ_HUAWEI_A_0001008011 | SDM |
| DOJ_HUAWEI_A_0001008023 | DOJ_HUAWEI_A_0001008031 | SDM |
| DOJ_HUAWEI_A_0001008034 | DOJ_HUAWEI_A_0001008190 | SDM |
| DOJ_HUAWEI_A_0001008194 | DOJ_HUAWEI_A_0001008227 | SDM |
| DOJ_HUAWEI_A_0001008234 | DOJ_HUAWEI_A_0001008279 | SDM |
| DOJ_HUAWEI_A_0001008288 | DOJ_HUAWEI_A_0001008298 | SDM |
| DOJ_HUAWEI_A_0001008301 | DOJ_HUAWEI_A_0001008349 | SDM |
| DOJ_HUAWEI_A_0001008353 | DOJ_HUAWEI_A_0001008389 | SDM |
| DOJ_HUAWEI_A_0001008392 | DOJ_HUAWEI_A_0001008420 | SDM |
| DOJ_HUAWEI_A_0001008457 | DOJ_HUAWEI_A_0001008558 | SDM |
| DOJ_HUAWEI_A_0001008585 | DOJ_HUAWEI_A_0001008601 | SDM |
| DOJ_HUAWEI_A_0001008611 | DOJ_HUAWEI_A_0001009024 | SDM |
| DOJ_HUAWEI_A_0001009032 | DOJ_HUAWEI_A_0001009119 | SDM |
| DOJ_HUAWEI_A_0001009123 | DOJ_HUAWEI_A_0001009253 | SDM |
| DOJ_HUAWEI_A_0001009265 | DOJ_HUAWEI_A_0001009487 | SDM |
| DOJ_HUAWEI_A_0001009489 | DOJ_HUAWEI_A_0001009499 | SDM |
| DOJ_HUAWEI_A_0001009502 | DOJ_HUAWEI_A_0001009561 | SDM |
| DOJ_HUAWEI_A_0001009563 | DOJ_HUAWEI_A_0001009637 | SDM |
| DOJ_HUAWEI_A_0001009648 | DOJ_HUAWEI_A_0001009702 | SDM |
| DOJ_HUAWEI_A_0001009705 | DOJ_HUAWEI_A_0001009866 | SDM |
| DOJ_HUAWEI_A_0001009869 | DOJ_HUAWEI_A_0001009910 | SDM |
| DOJ_HUAWEI_A_0001009992 | DOJ_HUAWEI_A_0001010070 | SDM |
| DOJ_HUAWEI_A_0001010073 | DOJ_HUAWEI_A_0001010175 | SDM |
| DOJ_HUAWEI_A_0001010183 | DOJ_HUAWEI_A_0001010193 | SDM |
| DOJ_HUAWEI_A_0001010198 | DOJ_HUAWEI_A_0001010202 | SDM |
| DOJ_HUAWEI_A_0001010221 | DOJ_HUAWEI_A_0001010248 | SDM |
| DOJ_HUAWEI_A_0001010278 | DOJ_HUAWEI_A_0001010411 | SDM |
| DOJ_HUAWEI_A_0001010422 | DOJ_HUAWEI_A_0001010501 | SDM |

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0001010513 | DOJ_HUAWEI_A_0001010587 | SDM |
| DOJ_HUAWEI_A_0001010591 | DOJ_HUAWEI_A_0001010592 | SDM |
| DOJ_HUAWEI_A_0001010594 | DOJ_HUAWEI_A_0001010621 | SDM |
| DOJ_HUAWEI_A_0001010624 | DOJ_HUAWEI_A_0001010638 | SDM |
| DOJ_HUAWEI_A_0001010640 | DOJ_HUAWEI_A_0001010656 | SDM |
| DOJ_HUAWEI_A_0001010672 | DOJ_HUAWEI_A_0001010682 | SDM |
| DOJ_HUAWEI_A_0001010696 | DOJ_HUAWEI_A_0001010717 | SDM |
| DOJ_HUAWEI_A_0001010720 | DOJ_HUAWEI_A_0001010726 | SDM |
| DOJ_HUAWEI_A_0001010728 | DOJ_HUAWEI_A_0001011017 | SDM |
| DOJ_HUAWEI_A_0001011022 | DOJ_HUAWEI_A_0001011125 | SDM |
| DOJ_HUAWEI_A_0001011135 | DOJ_HUAWEI_A_0001011381 | SDM |
| DOJ_HUAWEI_A_0001011384 | DOJ_HUAWEI_A_0001011408 | SDM |
| DOJ_HUAWEI_A_0001011425 | DOJ_HUAWEI_A_0001011672 | SDM |
| DOJ_HUAWEI_A_0001011678 | DOJ_HUAWEI_A_0001011755 | SDM |
| DOJ_HUAWEI_A_0001011763 | DOJ_HUAWEI_A_0001011766 | SDM |
| DOJ_HUAWEI_A_0001011771 | DOJ_HUAWEI_A_0001011900 | SDM |
| DOJ_HUAWEI_A_0001011911 | DOJ_HUAWEI_A_0001013204 | SDM |
| DOJ_HUAWEI_A_0001013214 | DOJ_HUAWEI_A_0001013283 | SDM |
| DOJ_HUAWEI_A_0001013291 | DOJ_HUAWEI_A_0001013326 | SDM |
| DOJ_HUAWEI_A_0001013332 | DOJ_HUAWEI_A_0001013571 | SDM |
| DOJ_HUAWEI_A_0001013573 | DOJ_HUAWEI_A_0001013635 | SDM |
| DOJ_HUAWEI_A_0001013644 | DOJ_HUAWEI_A_0001013809 | SDM |
| DOJ_HUAWEI_A_0001013815 | DOJ_HUAWEI_A_0001013909 | SDM |
| DOJ_HUAWEI_A_0001013911 | DOJ_HUAWEI_A_0001013968 | SDM |
| DOJ_HUAWEI_A_0001013977 | DOJ_HUAWEI_A_0001014236 | SDM |
| DOJ_HUAWEI_A_0001014245 | DOJ_HUAWEI_A_0001014354 | SDM |
| DOJ_HUAWEI_A_0001014356 | DOJ_HUAWEI_A_0001014495 | SDM |
| DOJ_HUAWEI_A_0001014501 | DOJ_HUAWEI_A_0001014596 | SDM |
| DOJ_HUAWEI_A_0001014606 | DOJ_HUAWEI_A_0001014659 | SDM |
| DOJ_HUAWEI_A_0001014662 | DOJ_HUAWEI_A_0001014817 | SDM |
| DOJ_HUAWEI_A_0001014820 | DOJ_HUAWEI_A_0001014839 | SDM |
| DOJ_HUAWEI_A_0001014850 | DOJ_HUAWEI_A_0001014860 | SDM |
| DOJ_HUAWEI_A_0001014873 | DOJ_HUAWEI_A_0001014982 | SDM |
| DOJ_HUAWEI_A_0001014987 | DOJ_HUAWEI_A_0001015074 | SDM |
| DOJ_HUAWEI_A_0001015076 | DOJ_HUAWEI_A_0001015252 | SDM |
| DOJ_HUAWEI_A_0001015264 | DOJ_HUAWEI_A_0001015496 | SDM |
| DOJ_HUAWEI_A_0001015498 | DOJ_HUAWEI_A_0001015572 | SDM |
| DOJ_HUAWEI_A_0001015590 | DOJ_HUAWEI_A_0001015591 | SDM |
| DOJ_HUAWEI_A_0001015601 | DOJ_HUAWEI_A_0001015631 | SDM |

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0001015638 | DOJ_HUAWEI_A_0001015702 | SDM |
| DOJ_HUAWEI_A_0001015709 | DOJ_HUAWEI_A_0001015735 | SDM |
| DOJ_HUAWEI_A_0001015749 | DOJ_HUAWEI_A_0001016355 | SDM |
| DOJ_HUAWEI_A_0001016362 | DOJ_HUAWEI_A_0001016365 | SDM |
| DOJ_HUAWEI_A_0001016374 | DOJ_HUAWEI_A_0001016466 | SDM |
| DOJ_HUAWEI_A_0001016497 | DOJ_HUAWEI_A_0001016571 | SDM |
| DOJ_HUAWEI_A_0001016574 | DOJ_HUAWEI_A_0001016650 | SDM |
| DOJ_HUAWEI_A_0001016655 | DOJ_HUAWEI_A_0001016667 | SDM |
| DOJ_HUAWEI_A_0001016701 | DOJ_HUAWEI_A_0001016755 | SDM |
| DOJ_HUAWEI_A_0001016765 | DOJ_HUAWEI_A_0001017006 | SDM |
| DOJ_HUAWEI_A_0001017010 | DOJ_HUAWEI_A_0001017112 | SDM |
| DOJ_HUAWEI_A_0001017122 | DOJ_HUAWEI_A_0001017156 | SDM |
| DOJ_HUAWEI_A_0001017160 | DOJ_HUAWEI_A_0001017291 | SDM |
| DOJ_HUAWEI_A_0001017298 | DOJ_HUAWEI_A_0001017470 | SDM |
| DOJ_HUAWEI_A_0001017484 | DOJ_HUAWEI_A_0001017627 | SDM |
| DOJ_HUAWEI_A_0001017636 | DOJ_HUAWEI_A_0001017645 | SDM |
| DOJ_HUAWEI_A_0001017647 | DOJ_HUAWEI_A_0001017648 | SDM |
| DOJ_HUAWEI_A_0001017651 | DOJ_HUAWEI_A_0001017680 | SDM |
| DOJ_HUAWEI_A_0001017693 | DOJ_HUAWEI_A_0001017836 | SDM |
| DOJ_HUAWEI_A_0001017845 | DOJ_HUAWEI_A_0001017876 | SDM |
| DOJ_HUAWEI_A_0001017881 | DOJ_HUAWEI_A_0001018057 | SDM |
| DOJ_HUAWEI_A_0001018067 | DOJ_HUAWEI_A_0001018361 | SDM |
| DOJ_HUAWEI_A_0001018370 | DOJ_HUAWEI_A_0001018408 | SDM |
| DOJ_HUAWEI_A_0001018418 | DOJ_HUAWEI_A_0001018433 | SDM |
| DOJ_HUAWEI_A_0001018443 | DOJ_HUAWEI_A_0001018556 | SDM |
| DOJ_HUAWEI_A_0001018570 | DOJ_HUAWEI_A_0001018625 | SDM |
| DOJ_HUAWEI_A_0001018647 | DOJ_HUAWEI_A_0001018711 | SDM |
| DOJ_HUAWEI_A_0001018713 | DOJ_HUAWEI_A_0001019144 | SDM |
| DOJ_HUAWEI_A_0001019153 | DOJ_HUAWEI_A_0001019172 | SDM |
| DOJ_HUAWEI_A_0001019174 | DOJ_HUAWEI_A_0001019245 | SDM |
| DOJ_HUAWEI_A_0001019252 | DOJ_HUAWEI_A_0001019299 | SDM |
| DOJ_HUAWEI_A_0001019309 | DOJ_HUAWEI_A_0001019757 | SDM |
| DOJ_HUAWEI_A_0001019763 | DOJ_HUAWEI_A_0001019982 | SDM |
| DOJ_HUAWEI_A_0001019993 | DOJ_HUAWEI_A_0001020299 | SDM |
| DOJ_HUAWEI_A_0001020308 | DOJ_HUAWEI_A_0001020375 | SDM |
| DOJ_HUAWEI_A_0001020379 | DOJ_HUAWEI_A_0001020447 | SDM |
| DOJ_HUAWEI_A_0001020457 | DOJ_HUAWEI_A_0001020513 | SDM |
| DOJ_HUAWEI_A_0001020521 | DOJ_HUAWEI_A_0001020849 | SDM |
| DOJ_HUAWEI_A_0001020853 | DOJ_HUAWEI_A_0001020860 | SDM |

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0001020867 | DOJ_HUAWEI_A_0001020977 | SDM |
| DOJ_HUAWEI_A_0001020989 | DOJ_HUAWEI_A_0001021013 | SDM |
| DOJ_HUAWEI_A_0001021016 | DOJ_HUAWEI_A_0001021094 | SDM |
| DOJ_HUAWEI_A_0001021102 | DOJ_HUAWEI_A_0001021262 | SDM |
| DOJ_HUAWEI_A_0001021290 | DOJ_HUAWEI_A_0001021301 | SDM |
| DOJ_HUAWEI_A_0001021303 | DOJ_HUAWEI_A_0001021371 | SDM |
| DOJ_HUAWEI_A_0001021386 | DOJ_HUAWEI_A_0001021425 | SDM |
| DOJ_HUAWEI_A_0001021429 | DOJ_HUAWEI_A_0001022155 | SDM |
| DOJ_HUAWEI_A_0001022161 | DOJ_HUAWEI_A_0001022178 | SDM |
| DOJ_HUAWEI_A_0001022182 | DOJ_HUAWEI_A_0001022402 | SDM |
| DOJ_HUAWEI_A_0001022427 | DOJ_HUAWEI_A_0001022435 | SDM |
| DOJ_HUAWEI_A_0001022439 | DOJ_HUAWEI_A_0001022518 | SDM |
| DOJ_HUAWEI_A_0001022573 | DOJ_HUAWEI_A_0001022631 | SDM |
| DOJ_HUAWEI_A_0001022642 | DOJ_HUAWEI_A_0001022746 | SDM |
| DOJ_HUAWEI_A_0001022751 | DOJ_HUAWEI_A_0001022761 | SDM |
| DOJ_HUAWEI_A_0001022764 | DOJ_HUAWEI_A_0001022823 | SDM |
| DOJ_HUAWEI_A_0001022836 | DOJ_HUAWEI_A_0001022911 | SDM |
| DOJ_HUAWEI_A_0001022923 | DOJ_HUAWEI_A_0001023045 | SDM |
| DOJ_HUAWEI_A_0001023055 | DOJ_HUAWEI_A_0001023065 | SDM |
| DOJ_HUAWEI_A_0001023069 | DOJ_HUAWEI_A_0001023104 | SDM |
| DOJ_HUAWEI_A_0001023107 | DOJ_HUAWEI_A_0001023266 | SDM |
| DOJ_HUAWEI_A_0001023268 | DOJ_HUAWEI_A_0001023298 | SDM |
| DOJ_HUAWEI_A_0001023300 | DOJ_HUAWEI_A_0001023302 | SDM |
| DOJ_HUAWEI_A_0001023312 | DOJ_HUAWEI_A_0001023352 | SDM |
| DOJ_HUAWEI_A_0001023366 | DOJ_HUAWEI_A_0001023378 | SDM |
| DOJ_HUAWEI_A_0001023389 | DOJ_HUAWEI_A_0001023525 | SDM |
| DOJ_HUAWEI_A_0001023538 | DOJ_HUAWEI_A_0001023813 | SDM |
| DOJ_HUAWEI_A_0001023815 | DOJ_HUAWEI_A_0001023839 | SDM |
| DOJ_HUAWEI_A_0001023858 | DOJ_HUAWEI_A_0001023946 | SDM |
| DOJ_HUAWEI_A_0001023958 | DOJ_HUAWEI_A_0001023989 | SDM |
| DOJ_HUAWEI_A_0001024000 | DOJ_HUAWEI_A_0001024030 | SDM |
| DOJ_HUAWEI_A_0001024033 | DOJ_HUAWEI_A_0001024052 | SDM |
| DOJ_HUAWEI_A_0001024062 | DOJ_HUAWEI_A_0001024082 | SDM |
| DOJ_HUAWEI_A_0001024087 | DOJ_HUAWEI_A_0001024122 | SDM |
| DOJ_HUAWEI_A_0001024125 | DOJ_HUAWEI_A_0001024218 | SDM |
| DOJ_HUAWEI_A_0001024227 | DOJ_HUAWEI_A_0001024231 | SDM |
| DOJ_HUAWEI_A_0001024234 | DOJ_HUAWEI_A_0001024305 | SDM |
| DOJ_HUAWEI_A_0001024365 | DOJ_HUAWEI_A_0001024373 | SDM |
| DOJ_HUAWEI_A_0001024380 | DOJ_HUAWEI_A_0001024459 | SDM |

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0001024489 | DOJ_HUAWEI_A_0001024497 | SDM |
| DOJ_HUAWEI_A_0001024503 | DOJ_HUAWEI_A_0001024645 | SDM |
| DOJ_HUAWEI_A_0001024655 | DOJ_HUAWEI_A_0001024805 | SDM |
| DOJ_HUAWEI_A_0001024808 | DOJ_HUAWEI_A_0001024931 | SDM |
| DOJ_HUAWEI_A_0001024933 | DOJ_HUAWEI_A_0001024944 | SDM |
| DOJ_HUAWEI_A_0001024966 | DOJ_HUAWEI_A_0001025007 | SDM |
| DOJ_HUAWEI_A_0001025012 | DOJ_HUAWEI_A_0001025764 | SDM |
| DOJ_HUAWEI_A_0001025766 | DOJ_HUAWEI_A_0001025864 | SDM |
| DOJ_HUAWEI_A_0001025872 | DOJ_HUAWEI_A_0001025958 | SDM |
| DOJ_HUAWEI_A_0001025969 | DOJ_HUAWEI_A_0001026033 | SDM |
| DOJ_HUAWEI_A_0001026058 | DOJ_HUAWEI_A_0001026873 | SDM |
| DOJ_HUAWEI_A_0001026885 | DOJ_HUAWEI_A_0001026891 | SDM |
| DOJ_HUAWEI_A_0001026896 | DOJ_HUAWEI_A_0001026907 | SDM |
| DOJ_HUAWEI_A_0001026929 | DOJ_HUAWEI_A_0001026931 | SDM |
| DOJ_HUAWEI_A_0001026935 | DOJ_HUAWEI_A_0001027049 | SDM |
| DOJ_HUAWEI_A_0001027069 | DOJ_HUAWEI_A_0001027257 | SDM |
| DOJ_HUAWEI_A_0001027262 | DOJ_HUAWEI_A_0001027290 | SDM |
| DOJ_HUAWEI_A_0001027294 | DOJ_HUAWEI_A_0001027422 | SDM |
| DOJ_HUAWEI_A_0001027425 | DOJ_HUAWEI_A_0001027481 | SDM |
| DOJ_HUAWEI_A_0001027493 | DOJ_HUAWEI_A_0001027685 | SDM |
| DOJ_HUAWEI_A_0001027699 | DOJ_HUAWEI_A_0001027835 | SDM |
| DOJ_HUAWEI_A_0001027842 | DOJ_HUAWEI_A_0001027861 | SDM |
| DOJ_HUAWEI_A_0001027864 | DOJ_HUAWEI_A_0001028013 | SDM |
| DOJ_HUAWEI_A_0001028016 | DOJ_HUAWEI_A_0001028257 | SDM |
| DOJ_HUAWEI_A_0001028262 | DOJ_HUAWEI_A_0001028515 | SDM |
| DOJ_HUAWEI_A_0001028522 | DOJ_HUAWEI_A_0001028796 | SDM |
| DOJ_HUAWEI_A_0001028798 | DOJ_HUAWEI_A_0001029806 | SDM |
| DOJ_HUAWEI_A_0001029813 | DOJ_HUAWEI_A_0001030053 | SDM |
| DOJ_HUAWEI_A_0001030062 | DOJ_HUAWEI_A_0001030344 | SDM |
| DOJ_HUAWEI_A_0001030348 | DOJ_HUAWEI_A_0001030640 | SDM |
| DOJ_HUAWEI_A_0001030643 | DOJ_HUAWEI_A_0001030835 | SDM |
| DOJ_HUAWEI_A_0001030870 | DOJ_HUAWEI_A_0001030994 | SDM |
| DOJ_HUAWEI_A_0001031001 | DOJ_HUAWEI_A_0001031015 | SDM |
| DOJ_HUAWEI_A_0001031023 | DOJ_HUAWEI_A_0001031112 | SDM |
| DOJ_HUAWEI_A_0001031114 | DOJ_HUAWEI_A_0001031160 | SDM |
| DOJ_HUAWEI_A_0001031169 | DOJ_HUAWEI_A_0001031187 | SDM |
| DOJ_HUAWEI_A_0001031198 | DOJ_HUAWEI_A_0001031213 | SDM |
| DOJ_HUAWEI_A_0001031224 | DOJ_HUAWEI_A_0001031247 | SDM |
| DOJ_HUAWEI_A_0001031249 | DOJ_HUAWEI_A_0001031320 | SDM |

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0001031324 | DOJ_HUAWEI_A_0001031391 | SDM |
| DOJ_HUAWEI_A_0001031394 | DOJ_HUAWEI_A_0001031405 | SDM |
| DOJ_HUAWEI_A_0001031411 | DOJ_HUAWEI_A_0001031420 | SDM |
| DOJ_HUAWEI_A_0001031422 | DOJ_HUAWEI_A_0001031507 | SDM |
| DOJ_HUAWEI_A_0001031518 | DOJ_HUAWEI_A_0001031595 | SDM |
| DOJ_HUAWEI_A_0001031603 | DOJ_HUAWEI_A_0001031673 | SDM |
| DOJ_HUAWEI_A_0001031675 | DOJ_HUAWEI_A_0001031820 | SDM |
| DOJ_HUAWEI_A_0001031838 | DOJ_HUAWEI_A_0001031871 | SDM |
| DOJ_HUAWEI_A_0001031884 | DOJ_HUAWEI_A_0001031925 | SDM |
| DOJ_HUAWEI_A_0001031929 | DOJ_HUAWEI_A_0001032005 | SDM |
| DOJ_HUAWEI_A_0001032012 | DOJ_HUAWEI_A_0001032029 | SDM |
| DOJ_HUAWEI_A_0001032036 | DOJ_HUAWEI_A_0001032161 | SDM |
| DOJ_HUAWEI_A_0001032163 | DOJ_HUAWEI_A_0001032287 | SDM |
| DOJ_HUAWEI_A_0001032292 | DOJ_HUAWEI_A_0001032399 | SDM |
| DOJ_HUAWEI_A_0001032431 | DOJ_HUAWEI_A_0001032909 | SDM |
| DOJ_HUAWEI_A_0001032914 | DOJ_HUAWEI_A_0001032920 | SDM |
| DOJ_HUAWEI_A_0001032947 | DOJ_HUAWEI_A_0001033223 | SDM |
| DOJ_HUAWEI_A_0001033251 | DOJ_HUAWEI_A_0001033526 | SDM |
| DOJ_HUAWEI_A_0001033530 | DOJ_HUAWEI_A_0001033591 | SDM |
| DOJ_HUAWEI_A_0001033603 | DOJ_HUAWEI_A_0001033638 | SDM |
| DOJ_HUAWEI_A_0001033643 | DOJ_HUAWEI_A_0001033725 | SDM |
| DOJ_HUAWEI_A_0001033727 | DOJ_HUAWEI_A_0001033757 | SDM |
| DOJ_HUAWEI_A_0001033762 | DOJ_HUAWEI_A_0001033801 | SDM |
| DOJ_HUAWEI_A_0001033807 | DOJ_HUAWEI_A_0001033857 | SDM |
| DOJ_HUAWEI_A_0001033881 | DOJ_HUAWEI_A_0001033970 | SDM |
| DOJ_HUAWEI_A_0001033982 | DOJ_HUAWEI_A_0001034330 | SDM |
| DOJ_HUAWEI_A_0001034339 | DOJ_HUAWEI_A_0001034346 | SDM |
| DOJ_HUAWEI_A_0001034350 | DOJ_HUAWEI_A_0001034472 | SDM |
| DOJ_HUAWEI_A_0001034475 | DOJ_HUAWEI_A_0001034489 | SDM |
| DOJ_HUAWEI_A_0001034500 | DOJ_HUAWEI_A_0001034501 | SDM |
| DOJ_HUAWEI_A_0001034516 | DOJ_HUAWEI_A_0001034698 | SDM |
| DOJ_HUAWEI_A_0001034709 | DOJ_HUAWEI_A_0001034728 | SDM |
| DOJ_HUAWEI_A_0001034737 | DOJ_HUAWEI_A_0001034757 | SDM |
| DOJ_HUAWEI_A_0001034769 | DOJ_HUAWEI_A_0001034769 | SDM |
| DOJ_HUAWEI_A_0001034776 | DOJ_HUAWEI_A_0001034785 | SDM |
| DOJ_HUAWEI_A_0001034798 | DOJ_HUAWEI_A_0001034800 | SDM |
| DOJ_HUAWEI_A_0001034804 | DOJ_HUAWEI_A_0001034831 | SDM |
| DOJ_HUAWEI_A_0001034845 | DOJ_HUAWEI_A_0001034863 | SDM |
| DOJ_HUAWEI_A_0001034872 | DOJ_HUAWEI_A_0001034896 | SDM |

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0001034898 | DOJ_HUAWEI_A_0001034901 | SDM |
| DOJ_HUAWEI_A_0001034955 | DOJ_HUAWEI_A_0001035001 | SDM |
| DOJ_HUAWEI_A_0001035014 | DOJ_HUAWEI_A_0001035017 | SDM |
| DOJ_HUAWEI_A_0001035023 | DOJ_HUAWEI_A_0001035063 | SDM |
| DOJ_HUAWEI_A_0001035076 | DOJ_HUAWEI_A_0001035104 | SDM |
| DOJ_HUAWEI_A_0001035111 | DOJ_HUAWEI_A_0001035119 | SDM |
| DOJ_HUAWEI_A_0001035132 | DOJ_HUAWEI_A_0001035138 | SDM |
| DOJ_HUAWEI_A_0001035143 | DOJ_HUAWEI_A_0001035159 | SDM |
| DOJ_HUAWEI_A_0001035182 | DOJ_HUAWEI_A_0001035216 | SDM |
| DOJ_HUAWEI_A_0001035226 | DOJ_HUAWEI_A_0001035410 | SDM |
| DOJ_HUAWEI_A_0001035419 | DOJ_HUAWEI_A_0001035423 | SDM |
| DOJ_HUAWEI_A_0001035427 | DOJ_HUAWEI_A_0001035452 | SDM |
| DOJ_HUAWEI_A_0001035463 | DOJ_HUAWEI_A_0001035507 | SDM |
| DOJ_HUAWEI_A_0001035538 | DOJ_HUAWEI_A_0001035564 | SDM |
| DOJ_HUAWEI_A_0001035576 | DOJ_HUAWEI_A_0001035624 | SDM |
| DOJ_HUAWEI_A_0001035635 | DOJ_HUAWEI_A_0001035692 | SDM |
| DOJ_HUAWEI_A_0001035695 | DOJ_HUAWEI_A_0001035697 | SDM |
| DOJ_HUAWEI_A_0001035701 | DOJ_HUAWEI_A_0001035906 | SDM |
| DOJ_HUAWEI_A_0001035914 | DOJ_HUAWEI_A_0001036010 | SDM |
| DOJ_HUAWEI_A_0001036014 | DOJ_HUAWEI_A_0001036087 | SDM |
| DOJ_HUAWEI_A_0001036105 | DOJ_HUAWEI_A_0001036119 | SDM |
| DOJ_HUAWEI_A_0001036129 | DOJ_HUAWEI_A_0001036181 | SDM |
| DOJ_HUAWEI_A_0001036193 | DOJ_HUAWEI_A_0001036241 | SDM |
| DOJ_HUAWEI_A_0001036246 | DOJ_HUAWEI_A_0001036365 | SDM |
| DOJ_HUAWEI_A_0001036385 | DOJ_HUAWEI_A_0001036395 | SDM |
| DOJ_HUAWEI_A_0001036408 | DOJ_HUAWEI_A_0001036461 | SDM |
| DOJ_HUAWEI_A_0001036463 | DOJ_HUAWEI_A_0001036595 | SDM |
| DOJ_HUAWEI_A_0001036615 | DOJ_HUAWEI_A_0001036618 | SDM |
| DOJ_HUAWEI_A_0001036622 | DOJ_HUAWEI_A_0001036627 | SDM |
| DOJ_HUAWEI_A_0001036640 | DOJ_HUAWEI_A_0001036793 | SDM |
| DOJ_HUAWEI_A_0001036796 | DOJ_HUAWEI_A_0001037248 | SDM |
| DOJ_HUAWEI_A_0001037251 | DOJ_HUAWEI_A_0001037334 | SDM |
| DOJ_HUAWEI_A_0001037338 | DOJ_HUAWEI_A_0001037489 | SDM |
| DOJ_HUAWEI_A_0001037492 | DOJ_HUAWEI_A_0001037753 | SDM |
| DOJ_HUAWEI_A_0001037773 | DOJ_HUAWEI_A_0001038291 | SDM |
| DOJ_HUAWEI_A_0001038299 | DOJ_HUAWEI_A_0001038308 | SDM |
| DOJ_HUAWEI_A_0001038310 | DOJ_HUAWEI_A_0001038553 | SDM |
| DOJ_HUAWEI_A_0001038562 | DOJ_HUAWEI_A_0001038887 | SDM |
| DOJ_HUAWEI_A_0001038896 | DOJ_HUAWEI_A_0001038953 | SDM |

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0001038993 | DOJ_HUAWEI_A_0001039036 | SDM |
| DOJ_HUAWEI_A_0001039048 | DOJ_HUAWEI_A_0001039057 | SDM |
| DOJ_HUAWEI_A_0001039089 | DOJ_HUAWEI_A_0001039098 | SDM |
| DOJ_HUAWEI_A_0001039129 | DOJ_HUAWEI_A_0001039139 | SDM |
| DOJ_HUAWEI_A_0001039153 | DOJ_HUAWEI_A_0001039162 | SDM |
| DOJ_HUAWEI_A_0001039187 | DOJ_HUAWEI_A_0001039210 | SDM |
| DOJ_HUAWEI_A_0001039240 | DOJ_HUAWEI_A_0001039276 | SDM |
| DOJ_HUAWEI_A_0001039280 | DOJ_HUAWEI_A_0001039287 | SDM |
| DOJ_HUAWEI_A_0001039290 | DOJ_HUAWEI_A_0001039340 | SDM |
| DOJ_HUAWEI_A_0001039350 | DOJ_HUAWEI_A_0001039392 | SDM |
| DOJ_HUAWEI_A_0001039396 | DOJ_HUAWEI_A_0001039405 | SDM |
| DOJ_HUAWEI_A_0001039441 | DOJ_HUAWEI_A_0001039485 | SDM |
| DOJ_HUAWEI_A_0001039513 | DOJ_HUAWEI_A_0001039520 | SDM |
| DOJ_HUAWEI_A_0001039527 | DOJ_HUAWEI_A_0001039588 | SDM |
| DOJ_HUAWEI_A_0001039609 | DOJ_HUAWEI_A_0001039610 | SDM |
| DOJ_HUAWEI_A_0001039639 | DOJ_HUAWEI_A_0001039651 | SDM |
| DOJ_HUAWEI_A_0001039653 | DOJ_HUAWEI_A_0001039852 | SDM |
| DOJ_HUAWEI_A_0001039855 | DOJ_HUAWEI_A_0001039864 | SDM |
| DOJ_HUAWEI_A_0001039867 | DOJ_HUAWEI_A_0001039917 | SDM |
| DOJ_HUAWEI_A_0001039919 | DOJ_HUAWEI_A_0001039947 | SDM |
| DOJ_HUAWEI_A_0001039956 | DOJ_HUAWEI_A_0001039968 | SDM |
| DOJ_HUAWEI_A_0001039980 | DOJ_HUAWEI_A_0001039991 | SDM |
| DOJ_HUAWEI_A_0001039995 | DOJ_HUAWEI_A_0001040007 | SDM |
| DOJ_HUAWEI_A_0001040009 | DOJ_HUAWEI_A_0001040032 | SDM |
| DOJ_HUAWEI_A_0001040040 | DOJ_HUAWEI_A_0001040047 | SDM |
| DOJ_HUAWEI_A_0001040050 | DOJ_HUAWEI_A_0001040051 | SDM |
| DOJ_HUAWEI_A_0001040056 | DOJ_HUAWEI_A_0001040075 | SDM |
| DOJ_HUAWEI_A_0001040077 | DOJ_HUAWEI_A_0001040103 | SDM |
| DOJ_HUAWEI_A_0001040112 | DOJ_HUAWEI_A_0001040180 | SDM |
| DOJ_HUAWEI_A_0001040197 | DOJ_HUAWEI_A_0001040201 | SDM |
| DOJ_HUAWEI_A_0001040216 | DOJ_HUAWEI_A_0001040233 | SDM |
| DOJ_HUAWEI_A_0001040255 | DOJ_HUAWEI_A_0001040265 | SDM |
| DOJ_HUAWEI_A_0001040275 | DOJ_HUAWEI_A_0001040287 | SDM |
| DOJ_HUAWEI_A_0001040291 | DOJ_HUAWEI_A_0001040295 | SDM |
| DOJ_HUAWEI_A_0001040304 | DOJ_HUAWEI_A_0001040307 | SDM |
| DOJ_HUAWEI_A_0001040311 | DOJ_HUAWEI_A_0001040319 | SDM |
| DOJ_HUAWEI_A_0001040339 | DOJ_HUAWEI_A_0001040345 | SDM |
| DOJ_HUAWEI_A_0001040451 | DOJ_HUAWEI_A_0001040460 | SDM |
| DOJ_HUAWEI_A_0001040464 | DOJ_HUAWEI_A_0001040497 | SDM |

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0001040503 | DOJ_HUAWEI_A_0001040510 | SDM |
| DOJ_HUAWEI_A_0001040515 | DOJ_HUAWEI_A_0001040525 | SDM |
| DOJ_HUAWEI_A_0001040554 | DOJ_HUAWEI_A_0001040557 | SDM |
| DOJ_HUAWEI_A_0001040560 | DOJ_HUAWEI_A_0001040628 | SDM |
| DOJ_HUAWEI_A_0001040646 | DOJ_HUAWEI_A_0001040676 | SDM |
| DOJ_HUAWEI_A_0001040718 | DOJ_HUAWEI_A_0001040719 | SDM |
| DOJ_HUAWEI_A_0001040722 | DOJ_HUAWEI_A_0001040727 | SDM |
| DOJ_HUAWEI_A_0001040727 | DOJ_HUAWEI_A_0001040727 | SDM |
| DOJ_HUAWEI_A_0001040730 | DOJ_HUAWEI_A_0001040740 | SDM |
| DOJ_HUAWEI_A_0001040806 | DOJ_HUAWEI_A_0001040865 | SDM |
| DOJ_HUAWEI_A_0001040879 | DOJ_HUAWEI_A_0001040891 | SDM |
| DOJ_HUAWEI_A_0001040894 | DOJ_HUAWEI_A_0001040905 | SDM |
| DOJ_HUAWEI_A_0001040935 | DOJ_HUAWEI_A_0001040929 | SDM |
| DOJ_HUAWEI_A_0001040983 | DOJ_HUAWEI_A_0001041018 | SDM |
| DOJ_HUAWEI_A_0001041027 | DOJ_HUAWEI_A_0001041028 | SDM |
| DOJ_HUAWEI_A_0001041033 | DOJ_HUAWEI_A_0001041060 | SDM |
| DOJ_HUAWEI_A_0001041093 | DOJ_HUAWEI_A_0001041119 | SDM |
| DOJ_HUAWEI_A_0001041123 | DOJ_HUAWEI_A_0001041160 | SDM |
| DOJ_HUAWEI_A_0001041186 | DOJ_HUAWEI_A_0001041200 | SDM |
| DOJ_HUAWEI_A_0001041206 | DOJ_HUAWEI_A_0001041213 | SDM |
| DOJ_HUAWEI_A_0001041223 | DOJ_HUAWEI_A_0001041227 | SDM |
| DOJ_HUAWEI_A_0001041238 | DOJ_HUAWEI_A_0001041243 | SDM |
| DOJ_HUAWEI_A_0001041247 | DOJ_HUAWEI_A_0001041247 | SDM |
| DOJ_HUAWEI_A_0001041286 | DOJ_HUAWEI_A_0001043852 | SDM |
| DOJ_HUAWEI_A_0001044026 | DOJ_HUAWEI_A_0001044033 | SDM |
| DOJ_HUAWEI_A_0001044208 | DOJ_HUAWEI_A_0001045412 | SDM |
| DOJ_HUAWEI_A_0001045414 | DOJ_HUAWEI_A_0001045415 | SDM |
| DOJ_HUAWEI_A_0001045417 | DOJ_HUAWEI_A_0001047854 | SDM |
| DOJ_HUAWEI_A_0001047865 | DOJ_HUAWEI_A_0001047867 | SDM |
| DOJ_HUAWEI_A_0001048035 | DOJ_HUAWEI_A_0001048051 | SDM |
| DOJ_HUAWEI_A_0001048061 | DOJ_HUAWEI_A_0001048157 | SDM |
| DOJ_HUAWEI_A_0001048173 | DOJ_HUAWEI_A_0001048357 | SDM |
| DOJ_HUAWEI_A_0001048407 | DOJ_HUAWEI_A_0001048425 | SDM |
| DOJ_HUAWEI_A_0001048433 | DOJ_HUAWEI_A_0001048444 | SDM |
| DOJ_HUAWEI_A_0001048450 | DOJ_HUAWEI_A_0001048971 | SDM |
| DOJ_HUAWEI_A_0001048980 | DOJ_HUAWEI_A_0001049287 | SDM |
| DOJ_HUAWEI_A_0001049292 | DOJ_HUAWEI_A_0001049461 | SDM |
| DOJ_HUAWEI_A_0001049471 | DOJ_HUAWEI_A_0001049480 | SDM |
| DOJ_HUAWEI_A_0001049493 | DOJ_HUAWEI_A_0001049620 | SDM |

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0001049650 | DOJ_HUAWEI_A_0001049783 | SDM |
| DOJ_HUAWEI_A_0001049822 | DOJ_HUAWEI_A_0001050170 | SDM |
| DOJ_HUAWEI_A_0001050205 | DOJ_HUAWEI_A_0001050225 | SDM |
| DOJ_HUAWEI_A_0001050246 | DOJ_HUAWEI_A_0001050250 | SDM |
| DOJ_HUAWEI_A_0001050257 | DOJ_HUAWEI_A_0001050296 | SDM |
| DOJ_HUAWEI_A_0001050315 | DOJ_HUAWEI_A_0001050511 | SDM |
| DOJ_HUAWEI_A_0001050516 | DOJ_HUAWEI_A_0001050562 | SDM |
| DOJ_HUAWEI_A_0001050677 | DOJ_HUAWEI_A_0001050773 | SDM |
| DOJ_HUAWEI_A_0001050785 | DOJ_HUAWEI_A_0001051370 | SDM |
| DOJ_HUAWEI_A_0001051532 | DOJ_HUAWEI_A_0001052292 | SDM |
| DOJ_HUAWEI_A_0001052377 | DOJ_HUAWEI_A_0001052382 | SDM |
| DOJ_HUAWEI_A_0001052432 | DOJ_HUAWEI_A_0001052812 | SDM |
| DOJ_HUAWEI_A_0001052814 | DOJ_HUAWEI_A_0001052870 | SDM |
| DOJ_HUAWEI_A_0001052943 | DOJ_HUAWEI_A_0001053754 | SDM |
| DOJ_HUAWEI_A_0001053857 | DOJ_HUAWEI_A_0001054050 | SDM |
| DOJ_HUAWEI_A_0001054058 | DOJ_HUAWEI_A_0001054061 | SDM |
| DOJ_HUAWEI_A_0001054063 | DOJ_HUAWEI_A_0001054074 | SDM |
| DOJ_HUAWEI_A_0001054083 | DOJ_HUAWEI_A_0001054164 | SDM |
| DOJ_HUAWEI_A_0001054179 | DOJ_HUAWEI_A_0001054179 | SDM |
| DOJ_HUAWEI_A_0001054229 | DOJ_HUAWEI_A_0001054243 | SDM |
| DOJ_HUAWEI_A_0001054251 | DOJ_HUAWEI_A_0001054256 | SDM |
| DOJ_HUAWEI_A_0001054264 | DOJ_HUAWEI_A_0001054291 | SDM |
| DOJ_HUAWEI_A_0001054308 | DOJ_HUAWEI_A_0001054363 | SDM |
| DOJ_HUAWEI_A_0001054470 | DOJ_HUAWEI_A_0001054477 | SDM |
| DOJ_HUAWEI_A_0001054484 | DOJ_HUAWEI_A_0001054484 | SDM |
| DOJ_HUAWEI_A_0001054498 | DOJ_HUAWEI_A_0001054571 | SDM |
| DOJ_HUAWEI_A_0001054614 | DOJ_HUAWEI_A_0001054623 | SDM |
| DOJ_HUAWEI_A_0001054627 | DOJ_HUAWEI_A_0001054628 | SDM |
| DOJ_HUAWEI_A_0001054630 | DOJ_HUAWEI_A_0001054630 | SDM |
| DOJ_HUAWEI_A_0001054675 | DOJ_HUAWEI_A_0001054676 | SDM |
| DOJ_HUAWEI_A_0001054679 | DOJ_HUAWEI_A_0001054738 | SDM |
| DOJ_HUAWEI_A_0001054743 | DOJ_HUAWEI_A_0001054746 | SDM |
| DOJ_HUAWEI_A_0001054748 | DOJ_HUAWEI_A_0001054749 | SDM |
| DOJ_HUAWEI_A_0001054752 | DOJ_HUAWEI_A_0001054752 | SDM |
| DOJ_HUAWEI_A_0001054755 | DOJ_HUAWEI_A_0001054806 | SDM |
| DOJ_HUAWEI_A_0001054853 | DOJ_HUAWEI_A_0001054875 | SDM |
| DOJ_HUAWEI_A_0001054890 | DOJ_HUAWEI_A_0001054939 | SDM |
| DOJ_HUAWEI_A_0001054941 | DOJ_HUAWEI_A_0001054942 | SDM |
| DOJ_HUAWEI_A_0001054948 | DOJ_HUAWEI_A_0001055001 | SDM |

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0001055009 | DOJ_HUAWEI_A_0001055035 | SDM |
| DOJ_HUAWEI_A_0001055096 | DOJ_HUAWEI_A_0001055097 | SDM |
| DOJ_HUAWEI_A_0001055120 | DOJ_HUAWEI_A_0001055155 | SDM |
| DOJ_HUAWEI_A_0001055128 | DOJ_HUAWEI_A_0001055135 | SDM |
| DOJ_HUAWEI_A_0001055150 | DOJ_HUAWEI_A_0001055187 | SDM |
| DOJ_HUAWEI_A_0001055189 | DOJ_HUAWEI_A_0001055208 | SDM |
| DOJ_HUAWEI_A_0001055217 | DOJ_HUAWEI_A_0001055270 | SDM |
| DOJ_HUAWEI_A_0001055283 | DOJ_HUAWEI_A_0001055284 | SDM |
| DOJ_HUAWEI_A_0001055293 | DOJ_HUAWEI_A_0001055342 | SDM |
| DOJ_HUAWEI_A_0001055488 | DOJ_HUAWEI_A_0001055499 | SDM |
| DOJ_HUAWEI_A_0001055506 | DOJ_HUAWEI_A_0001055520 | SDM |
| DOJ_HUAWEI_A_0001055522 | DOJ_HUAWEI_A_0001055583 | SDM |
| DOJ_HUAWEI_A_0001055596 | DOJ_HUAWEI_A_0001055965 | SDM |
| DOJ_HUAWEI_A_0001055968 | DOJ_HUAWEI_A_0001055993 | SDM |
| DOJ_HUAWEI_A_0001056004 | DOJ_HUAWEI_A_0001056016 | SDM |
| DOJ_HUAWEI_A_0001056060 | DOJ_HUAWEI_A_0001056149 | SDM |
| DOJ_HUAWEI_A_0001056184 | DOJ_HUAWEI_A_0001056217 | SDM |
| DOJ_HUAWEI_A_0001056374 | DOJ_HUAWEI_A_0001056542 | SDM |
| DOJ_HUAWEI_A_0001056544 | DOJ_HUAWEI_A_0001056550 | SDM |
| DOJ_HUAWEI_A_0001056552 | DOJ_HUAWEI_A_0001056594 | SDM |
| DOJ_HUAWEI_A_0001056609 | DOJ_HUAWEI_A_0001056683 | SDM |
| DOJ_HUAWEI_A_0001056763 | DOJ_HUAWEI_A_0001056827 | SDM |
| DOJ_HUAWEI_A_0001056831 | DOJ_HUAWEI_A_0001056929 | SDM |
| DOJ_HUAWEI_A_0001057013 | DOJ_HUAWEI_A_0001057056 | SDM |
| DOJ_HUAWEI_A_0001057082 | DOJ_HUAWEI_A_0001057091 | SDM |
| DOJ_HUAWEI_A_0001057099 | DOJ_HUAWEI_A_0001058551 | SDM |
| DOJ_HUAWEI_A_0001058557 | DOJ_HUAWEI_A_0001058635 | SDM |
| DOJ_HUAWEI_A_0001058638 | DOJ_HUAWEI_A_0001058771 | SDM |
| DOJ_HUAWEI_A_0001058775 | DOJ_HUAWEI_A_0001059017 | SDM |
| DOJ_HUAWEI_A_0001059039 | DOJ_HUAWEI_A_0001059073 | SDM |
| DOJ_HUAWEI_A_0001059104 | DOJ_HUAWEI_A_0001059113 | SDM |
| DOJ_HUAWEI_A_0001059115 | DOJ_HUAWEI_A_0001059115 | SDM |
| DOJ_HUAWEI_A_0001059165 | DOJ_HUAWEI_A_0001059166 | SDM |
| DOJ_HUAWEI_A_0001059186 | DOJ_HUAWEI_A_0001059260 | SDM |
| DOJ_HUAWEI_A_0001059266 | DOJ_HUAWEI_A_0001059267 | SDM |
| DOJ_HUAWEI_A_0001059272 | DOJ_HUAWEI_A_0001059275 | SDM |
| DOJ_HUAWEI_A_0001059284 | DOJ_HUAWEI_A_0001059284 | SDM |
| DOJ_HUAWEI_A_0001059290 | DOJ_HUAWEI_A_0001059295 | SDM |
| DOJ_HUAWEI_A_0001059299 | DOJ_HUAWEI_A_0001059314 | SDM |

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0001059326 | DOJ_HUAWEI_A_0001059334 | SDM |
| DOJ_HUAWEI_A_0001059336 | DOJ_HUAWEI_A_0001059378 | SDM |
| DOJ_HUAWEI_A_0001059410 | DOJ_HUAWEI_A_0001059428 | SDM |
| DOJ_HUAWEI_A_0001059432 | DOJ_HUAWEI_A_0001059433 | SDM |
| DOJ_HUAWEI_A_0001059438 | DOJ_HUAWEI_A_0001059465 | SDM |
| DOJ_HUAWEI_A_0001059469 | DOJ_HUAWEI_A_0001059509 | SDM |
| DOJ_HUAWEI_A_0001059515 | DOJ_HUAWEI_A_0001059545 | SDM |
| DOJ_HUAWEI_A_0001059552 | DOJ_HUAWEI_A_0001059573 | SDM |
| DOJ_HUAWEI_A_0001059576 | DOJ_HUAWEI_A_0001059608 | SDM |
| DOJ_HUAWEI_A_0001059612 | DOJ_HUAWEI_A_0001059621 | SDM |
| DOJ_HUAWEI_A_0001059655 | DOJ_HUAWEI_A_0001059657 | SDM |
| DOJ_HUAWEI_A_0001059659 | DOJ_HUAWEI_A_0001059682 | SDM |
| DOJ_HUAWEI_A_0001059696 | DOJ_HUAWEI_A_0001059703 | SDM |
| DOJ_HUAWEI_A_0001059706 | DOJ_HUAWEI_A_0001059744 | SDM |
| DOJ_HUAWEI_A_0001059747 | DOJ_HUAWEI_A_0001059749 | SDM |
| DOJ_HUAWEI_A_0001059752 | DOJ_HUAWEI_A_0001059754 | SDM |
| DOJ_HUAWEI_A_0001059759 | DOJ_HUAWEI_A_0001059829 | SDM |
| DOJ_HUAWEI_A_0001059833 | DOJ_HUAWEI_A_0001059844 | SDM |
| DOJ_HUAWEI_A_0001059860 | DOJ_HUAWEI_A_0001059908 | SDM |
| DOJ_HUAWEI_A_0001059914 | DOJ_HUAWEI_A_0001060259 | SDM |
| DOJ_HUAWEI_A_0001060266 | DOJ_HUAWEI_A_0001060295 | SDM |
| DOJ_HUAWEI_A_0001060316 | DOJ_HUAWEI_A_0001060316 | SDM |
| DOJ_HUAWEI_A_0001060334 | DOJ_HUAWEI_A_0001060335 | SDM |
| DOJ_HUAWEI_A_0001060337 | DOJ_HUAWEI_A_0001060338 | SDM |
| DOJ_HUAWEI_A_0001060773 | DOJ_HUAWEI_A_0001061300 | SDM |
| DOJ_HUAWEI_A_0001061302 | DOJ_HUAWEI_A_0001061359 | SDM |
| DOJ_HUAWEI_A_0001061385 | DOJ_HUAWEI_A_0001061388 | SDM |
| DOJ_HUAWEI_A_0001061397 | DOJ_HUAWEI_A_0001061408 | SDM |
| DOJ_HUAWEI_A_0001061419 | DOJ_HUAWEI_A_0001061442 | SDM |
| DOJ_HUAWEI_A_0001061445 | DOJ_HUAWEI_A_0001061462 | SDM |
| DOJ_HUAWEI_A_0001061470 | DOJ_HUAWEI_A_0001062103 | SDM |
| DOJ_HUAWEI_A_0001062105 | DOJ_HUAWEI_A_0001062162 | SDM |
| DOJ_HUAWEI_A_0001062188 | DOJ_HUAWEI_A_0001062191 | SDM |
| DOJ_HUAWEI_A_0001062200 | DOJ_HUAWEI_A_0001062211 | SDM |
| DOJ_HUAWEI_A_0001062222 | DOJ_HUAWEI_A_0001062245 | SDM |
| DOJ_HUAWEI_A_0001062248 | DOJ_HUAWEI_A_0001062265 | SDM |
| DOJ_HUAWEI_A_0001062273 | DOJ_HUAWEI_A_0001062917 | SDM |
| DOJ_HUAWEI_A_0001062919 | DOJ_HUAWEI_A_0001062995 | SDM |
| DOJ_HUAWEI_A_0001063002 | DOJ_HUAWEI_A_0001063005 | SDM |

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0001063014 | DOJ_HUAWEI_A_0001063025 | SDM |
| DOJ_HUAWEI_A_0001063036 | DOJ_HUAWEI_A_0001063059 | SDM |
| DOJ_HUAWEI_A_0001063062 | DOJ_HUAWEI_A_0001063079 | SDM |
| DOJ_HUAWEI_A_0001063087 | DOJ_HUAWEI_A_0001063180 | SDM |
| DOJ_HUAWEI_A_0001063184 | DOJ_HUAWEI_A_0001063751 | SDM |
| DOJ_HUAWEI_A_0001063753 | DOJ_HUAWEI_A_0001063823 | SDM |
| DOJ_HUAWEI_A_0001063825 | DOJ_HUAWEI_A_0001063882 | SDM |
| DOJ_HUAWEI_A_0001063885 | DOJ_HUAWEI_A_0001063901 | SDM |
| DOJ_HUAWEI_A_0001063908 | DOJ_HUAWEI_A_0001063911 | SDM |
| DOJ_HUAWEI_A_0001063920 | DOJ_HUAWEI_A_0001063931 | SDM |
| DOJ_HUAWEI_A_0001063942 | DOJ_HUAWEI_A_0001063965 | SDM |
| DOJ_HUAWEI_A_0001063968 | DOJ_HUAWEI_A_0001063985 | SDM |
| DOJ_HUAWEI_A_0001063993 | DOJ_HUAWEI_A_0001064123 | SDM |
| DOJ_HUAWEI_A_0001064125 | DOJ_HUAWEI_A_0001064135 | SDM |
| DOJ_HUAWEI_A_0001064139 | DOJ_HUAWEI_A_0001064778 | SDM |
| DOJ_HUAWEI_A_0001064780 | DOJ_HUAWEI_A_0001064837 | SDM |
| DOJ_HUAWEI_A_0001064863 | DOJ_HUAWEI_A_0001064866 | SDM |
| DOJ_HUAWEI_A_0001064875 | DOJ_HUAWEI_A_0001064886 | SDM |
| DOJ_HUAWEI_A_0001064897 | DOJ_HUAWEI_A_0001064940 | SDM |
| DOJ_HUAWEI_A_0001064948 | DOJ_HUAWEI_A_0001065145 | SDM |
| DOJ_HUAWEI_A_0001065147 | DOJ_HUAWEI_A_0001065805 | SDM |
| DOJ_HUAWEI_A_0001065823 | DOJ_HUAWEI_A_0001065832 | SDM |
| DOJ_HUAWEI_A_0001065834 | DOJ_HUAWEI_A_0001065846 | SDM |
| DOJ_HUAWEI_A_0001065856 | DOJ_HUAWEI_A_0001065861 | SDM |
| DOJ_HUAWEI_A_0001065863 | DOJ_HUAWEI_A_0001065910 | SDM |
| DOJ_HUAWEI_A_0001065935 | DOJ_HUAWEI_A_0001065940 | SDM |
| DOJ_HUAWEI_A_0001065942 | DOJ_HUAWEI_A_0001065978 | SDM |
| DOJ_HUAWEI_A_0001065982 | DOJ_HUAWEI_A_0001066068 | SDM |
| DOJ_HUAWEI_A_0001066157 | DOJ_HUAWEI_A_0001066205 | SDM |
| DOJ_HUAWEI_A_0001066221 | DOJ_HUAWEI_A_0001066305 | SDM |
| DOJ_HUAWEI_A_0001066348 | DOJ_HUAWEI_A_0001066468 | SDM |
| DOJ_HUAWEI_A_0001066470 | DOJ_HUAWEI_A_0001066498 | SDM |
| DOJ_HUAWEI_A_0001066515 | DOJ_HUAWEI_A_0001066575 | SDM |
| DOJ_HUAWEI_A_0001066577 | DOJ_HUAWEI_A_0001066578 | SDM |
| DOJ_HUAWEI_A_0001066582 | DOJ_HUAWEI_A_0001066587 | SDM |
| DOJ_HUAWEI_A_0001066595 | DOJ_HUAWEI_A_0001066625 | SDM |
| DOJ_HUAWEI_A_0001066640 | DOJ_HUAWEI_A_0001066640 | SDM |
| DOJ_HUAWEI_A_0001066690 | DOJ_HUAWEI_A_0001066709 | SDM |
| DOJ_HUAWEI_A_0001066712 | DOJ_HUAWEI_A_0001066730 | SDM |

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0001066821 | DOJ_HUAWEI_A_0001067053 | SDM |
| DOJ_HUAWEI_A_0001067055 | DOJ_HUAWEI_A_0001067111 | SDM |
| DOJ_HUAWEI_A_0001067133 | DOJ_HUAWEI_A_0001067138 | SDM |
| DOJ_HUAWEI_A_0001067201 | DOJ_HUAWEI_A_0001067231 | SDM |
| DOJ_HUAWEI_A_0001067331 | DOJ_HUAWEI_A_0001067338 | SDM |
| DOJ_HUAWEI_A_0001067353 | DOJ_HUAWEI_A_0001067458 | SDM |
| DOJ_HUAWEI_A_0001067485 | DOJ_HUAWEI_A_0001067521 | SDM |
| DOJ_HUAWEI_A_0001067716 | DOJ_HUAWEI_A_0001067722 | SDM |
| DOJ_HUAWEI_A_0001067724 | DOJ_HUAWEI_A_0001067729 | SDM |
| DOJ_HUAWEI_A_0001067734 | DOJ_HUAWEI_A_0001067736 | SDM |
| DOJ_HUAWEI_A_0001067889 | DOJ_HUAWEI_A_0001067892 | SDM |
| DOJ_HUAWEI_A_0001067947 | DOJ_HUAWEI_A_0001067958 | SDM |
| DOJ_HUAWEI_A_0001068000 | DOJ_HUAWEI_A_0001068028 | SDM |
| DOJ_HUAWEI_A_0001068043 | DOJ_HUAWEI_A_0001068043 | SDM |
| DOJ_HUAWEI_A_0001068093 | DOJ_HUAWEI_A_0001068112 | SDM |
| DOJ_HUAWEI_A_0001068115 | DOJ_HUAWEI_A_0001068133 | SDM |
| DOJ_HUAWEI_A_0001068582 | DOJ_HUAWEI_A_0001068582 | SDM |
| DOJ_HUAWEI_A_0001068588 | DOJ_HUAWEI_A_0001068588 | SDM |
| DOJ_HUAWEI_A_0001068597 | DOJ_HUAWEI_A_0001068599 | SDM |
| DOJ_HUAWEI_A_0001068607 | DOJ_HUAWEI_A_0001068629 | SDM |
| DOJ_HUAWEI_A_0001068654 | DOJ_HUAWEI_A_0001068690 | SDM |
| DOJ_HUAWEI_A_0001068887 | DOJ_HUAWEI_A_0001068893 | SDM |
| DOJ_HUAWEI_A_0001068897 | DOJ_HUAWEI_A_0001068907 | SDM |
| DOJ_HUAWEI_A_0001069000 | DOJ_HUAWEI_A_0001069034 | SDM |
| DOJ_HUAWEI_A_0001069060 | DOJ_HUAWEI_A_0001069063 | SDM |
| DOJ_HUAWEI_A_0001069118 | DOJ_HUAWEI_A_0001069129 | SDM |
| DOJ_HUAWEI_A_0001069171 | DOJ_HUAWEI_A_0001069199 | SDM |
| DOJ_HUAWEI_A_0001069264 | DOJ_HUAWEI_A_0001069283 | SDM |
| DOJ_HUAWEI_A_0001069290 | DOJ_HUAWEI_A_0001069615 | SDM |
| DOJ_HUAWEI_A_0001069629 | DOJ_HUAWEI_A_0001069663 | SDM |
| DOJ_HUAWEI_A_0001069669 | DOJ_HUAWEI_A_0001069676 | SDM |
| DOJ_HUAWEI_A_0001069679 | DOJ_HUAWEI_A_0001069680 | SDM |
| DOJ_HUAWEI_A_0001069704 | DOJ_HUAWEI_A_0001069727 | SDM |
| DOJ_HUAWEI_A_0001069755 | DOJ_HUAWEI_A_0001069755 | SDM |
| DOJ_HUAWEI_A_0001069761 | DOJ_HUAWEI_A_0001069761 | SDM |
| DOJ_HUAWEI_A_0001069772 | DOJ_HUAWEI_A_0001069772 | SDM |
| DOJ_HUAWEI_A_0001069787 | DOJ_HUAWEI_A_0001069809 | SDM |
| DOJ_HUAWEI_A_0001069834 | DOJ_HUAWEI_A_0001069872 | SDM |
| DOJ_HUAWEI_A_0001069874 | DOJ_HUAWEI_A_0001069874 | SDM |

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0001070070 | DOJ_HUAWEI_A_0001070076 | SDM |
| DOJ_HUAWEI_A_0001070078 | DOJ_HUAWEI_A_0001070083 | SDM |
| DOJ_HUAWEI_A_0001070088 | DOJ_HUAWEI_A_0001070090 | SDM |
| DOJ_HUAWEI_A_0001070183 | DOJ_HUAWEI_A_0001070217 | SDM |
| DOJ_HUAWEI_A_0001070243 | DOJ_HUAWEI_A_0001070246 | SDM |
| DOJ_HUAWEI_A_0001070301 | DOJ_HUAWEI_A_0001070382 | SDM |
| DOJ_HUAWEI_A_0001070447 | DOJ_HUAWEI_A_0001070466 | SDM |
| DOJ_HUAWEI_A_0001070473 | DOJ_HUAWEI_A_0001070487 | SDM |
| DOJ_HUAWEI_A_0001070658 | DOJ_HUAWEI_A_0001070798 | SDM |
| DOJ_HUAWEI_A_0001070812 | DOJ_HUAWEI_A_0001070864 | SDM |
| DOJ_HUAWEI_A_0001070880 | DOJ_HUAWEI_A_0001070881 | SDM |
| DOJ_HUAWEI_A_0001070910 | DOJ_HUAWEI_A_0001070917 | SDM |
| DOJ_HUAWEI_A_0001070919 | DOJ_HUAWEI_A_0001070921 | SDM |
| DOJ_HUAWEI_A_0001070923 | DOJ_HUAWEI_A_0001070954 | SDM |
| DOJ_HUAWEI_A_0001071001 | DOJ_HUAWEI_A_0001071006 | SDM |
| DOJ_HUAWEI_A_0001071046 | DOJ_HUAWEI_A_0001071100 | SDM |
| DOJ_HUAWEI_A_0001071105 | DOJ_HUAWEI_A_0001071137 | SDM |
| DOJ_HUAWEI_A_0001071162 | DOJ_HUAWEI_A_0001071200 | SDM |
| DOJ_HUAWEI_A_0001071202 | DOJ_HUAWEI_A_0001071202 | SDM |
| DOJ_HUAWEI_A_0001071373 | DOJ_HUAWEI_A_0001071396 | SDM |
| DOJ_HUAWEI_A_0001071405 | DOJ_HUAWEI_A_0001071544 | SDM |
| DOJ_HUAWEI_A_0001071570 | DOJ_HUAWEI_A_0001071573 | SDM |
| DOJ_HUAWEI_A_0001071627 | DOJ_HUAWEI_A_0001071639 | SDM |
| DOJ_HUAWEI_A_0001071681 | DOJ_HUAWEI_A_0001071799 | SDM |
| DOJ_HUAWEI_A_0001071807 | DOJ_HUAWEI_A_0001071812 | SDM |
| DOJ_HUAWEI_A_0001071815 | DOJ_HUAWEI_A_0001071904 | SDM |
| DOJ_HUAWEI_A_0001071985 | DOJ_HUAWEI_A_0001072137 | SDM |
| DOJ_HUAWEI_A_0001072139 | DOJ_HUAWEI_A_0001072191 | SDM |
| DOJ_HUAWEI_A_0001072195 | DOJ_HUAWEI_A_0001072196 | SDM |
| DOJ_HUAWEI_A_0001072225 | DOJ_HUAWEI_A_0001072232 | SDM |
| DOJ_HUAWEI_A_0001072234 | DOJ_HUAWEI_A_0001072239 | SDM |
| DOJ_HUAWEI_A_0001072241 | DOJ_HUAWEI_A_0001072274 | SDM |
| DOJ_HUAWEI_A_0001072319 | DOJ_HUAWEI_A_0001072324 | SDM |
| DOJ_HUAWEI_A_0001072370 | DOJ_HUAWEI_A_0001072382 | SDM |
| DOJ_HUAWEI_A_0001072404 | DOJ_HUAWEI_A_0001072410 | SDM |
| DOJ_HUAWEI_A_0001072414 | DOJ_HUAWEI_A_0001072436 | SDM |
| DOJ_HUAWEI_A_0001072461 | DOJ_HUAWEI_A_0001072482 | SDM |
| DOJ_HUAWEI_A_0001072484 | DOJ_HUAWEI_A_0001072517 | SDM |
| DOJ_HUAWEI_A_0001072524 | DOJ_HUAWEI_A_0001072615 | SDM |

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0001072618 | DOJ_HUAWEI_A_0001072619 | SDM |
| DOJ_HUAWEI_A_0001072626 | DOJ_HUAWEI_A_0001072666 | SDM |
| DOJ_HUAWEI_A_0001072673 | DOJ_HUAWEI_A_0001072717 | SDM |
| DOJ_HUAWEI_A_0001072720 | DOJ_HUAWEI_A_0001072720 | SDM |
| DOJ_HUAWEI_A_0001072847 | DOJ_HUAWEI_A_0001072962 | SDM |
| DOJ_HUAWEI_A_0001072965 | DOJ_HUAWEI_A_0001072977 | SDM |
| DOJ_HUAWEI_A_0001073017 | DOJ_HUAWEI_A_0001073021 | SDM |
| DOJ_HUAWEI_A_0001073028 | DOJ_HUAWEI_A_0001073150 | SDM |
| DOJ_HUAWEI_A_0001073158 | DOJ_HUAWEI_A_0001073270 | SDM |
| DOJ_HUAWEI_A_0001073273 | DOJ_HUAWEI_A_0001073284 | SDM |
| DOJ_HUAWEI_A_0001073288 | DOJ_HUAWEI_A_0001073476 | SDM |
| DOJ_HUAWEI_A_0001073484 | DOJ_HUAWEI_A_0001073503 | SDM |
| DOJ_HUAWEI_A_0001073518 | DOJ_HUAWEI_A_0001073601 | SDM |
| DOJ_HUAWEI_A_0001073645 | DOJ_HUAWEI_A_0001073685 | SDM |
| DOJ_HUAWEI_A_0001073691 | DOJ_HUAWEI_A_0001073751 | SDM |
| DOJ_HUAWEI_A_0001073753 | DOJ_HUAWEI_A_0001073758 | SDM |
| DOJ_HUAWEI_A_0001073760 | DOJ_HUAWEI_A_0001073765 | SDM |
| DOJ_HUAWEI_A_0001073767 | DOJ_HUAWEI_A_0001073816 | SDM |
| DOJ_HUAWEI_A_0001073844 | DOJ_HUAWEI_A_0001074081 | SDM |
| DOJ_HUAWEI_A_0001074089 | DOJ_HUAWEI_A_0001074103 | SDM |
| DOJ_HUAWEI_A_0001074157 | DOJ_HUAWEI_A_0001074394 | SDM |
| DOJ_HUAWEI_A_0001074402 | DOJ_HUAWEI_A_0001074417 | SDM |
| DOJ_HUAWEI_A_0001074471 | DOJ_HUAWEI_A_0001074487 | SDM |
| DOJ_HUAWEI_A_0001074520 | DOJ_HUAWEI_A_0001074521 | SDM |
| DOJ_HUAWEI_A_0001074523 | DOJ_HUAWEI_A_0001074526 | SDM |
| DOJ_HUAWEI_A_0001074529 | DOJ_HUAWEI_A_0001074539 | SDM |
| DOJ_HUAWEI_A_0001074557 | DOJ_HUAWEI_A_0001074559 | SDM |
| DOJ_HUAWEI_A_0001074574 | DOJ_HUAWEI_A_0001074811 | SDM |
| DOJ_HUAWEI_A_0001074819 | DOJ_HUAWEI_A_0001074834 | SDM |
| DOJ_HUAWEI_A_0001074888 | DOJ_HUAWEI_A_0001074891 | SDM |
| DOJ_HUAWEI_A_0001074894 | DOJ_HUAWEI_A_0001074904 | SDM |
| DOJ_HUAWEI_A_0001074902 | DOJ_HUAWEI_A_0001074938 | SDM |
| DOJ_HUAWEI_A_0001074937 | DOJ_HUAWEI_A_0001075028 | SDM |
| DOJ_HUAWEI_A_0001075046 | DOJ_HUAWEI_A_0001075061 | SDM |
| DOJ_HUAWEI_A_0001075063 | DOJ_HUAWEI_A_0001075279 | SDM |
| DOJ_HUAWEI_A_0001075288 | DOJ_HUAWEI_A_0001075302 | SDM |
| DOJ_HUAWEI_A_0001075356 | DOJ_HUAWEI_A_0001075359 | SDM |
| DOJ_HUAWEI_A_0001075362 | DOJ_HUAWEI_A_0001075372 | SDM |
| DOJ_HUAWEI_A_0001075405 | DOJ_HUAWEI_A_0001075417 | SDM |

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0001075420 | DOJ_HUAWEI_A_0001075536 | SDM |
| DOJ_HUAWEI_A_0001075667 | DOJ_HUAWEI_A_0001075673 | SDM |
| DOJ_HUAWEI_A_0001075690 | DOJ_HUAWEI_A_0001075931 | SDM |
| DOJ_HUAWEI_A_0001075934 | DOJ_HUAWEI_A_0001075935 | SDM |
| DOJ_HUAWEI_A_0001075942 | DOJ_HUAWEI_A_0001075946 | SDM |
| DOJ_HUAWEI_A_0001075950 | DOJ_HUAWEI_A_0001076415 | SDM |
| DOJ_HUAWEI_A_0001076483 | DOJ_HUAWEI_A_0001076498 | SDM |
| DOJ_HUAWEI_A_0001076546 | DOJ_HUAWEI_A_0001076550 | SDM |
| DOJ_HUAWEI_A_0001076557 | DOJ_HUAWEI_A_0001076562 | SDM |
| DOJ_HUAWEI_A_0001076590 | DOJ_HUAWEI_A_0001076753 | SDM |
| DOJ_HUAWEI_A_0001076798 | DOJ_HUAWEI_A_0001077062 | SDM |
| DOJ_HUAWEI_A_0001077069 | DOJ_HUAWEI_A_0001077077 | SDM |
| DOJ_HUAWEI_A_0001077145 | DOJ_HUAWEI_A_0001077160 | SDM |
| DOJ_HUAWEI_A_0001077186 | DOJ_HUAWEI_A_0001077204 | SDM |
| DOJ_HUAWEI_A_0001077208 | DOJ_HUAWEI_A_0001077212 | SDM |
| DOJ_HUAWEI_A_0001077219 | DOJ_HUAWEI_A_0001077224 | SDM |
| DOJ_HUAWEI_A_0001077252 | DOJ_HUAWEI_A_0001077415 | SDM |
| DOJ_HUAWEI_A_0001077419 | DOJ_HUAWEI_A_0001077449 | SDM |
| DOJ_HUAWEI_A_0001077482 | DOJ_HUAWEI_A_0001077714 | SDM |
| DOJ_HUAWEI_A_0001077783 | DOJ_HUAWEI_A_0001077824 | SDM |
| DOJ_HUAWEI_A_0001077836 | DOJ_HUAWEI_A_0001077892 | SDM |
| DOJ_HUAWEI_A_0001077896 | DOJ_HUAWEI_A_0001077897 | SDM |
| DOJ_HUAWEI_A_0001077906 | DOJ_HUAWEI_A_0001078390 | SDM |
| DOJ_HUAWEI_A_0001078459 | DOJ_HUAWEI_A_0001078500 | SDM |
| DOJ_HUAWEI_A_0001078512 | DOJ_HUAWEI_A_0001078568 | SDM |
| DOJ_HUAWEI_A_0001078572 | DOJ_HUAWEI_A_0001078573 | SDM |
| DOJ_HUAWEI_A_0001078582 | DOJ_HUAWEI_A_0001079035 | SDM |
| DOJ_HUAWEI_A_0001079104 | DOJ_HUAWEI_A_0001079145 | SDM |
| DOJ_HUAWEI_A_0001079157 | DOJ_HUAWEI_A_0001079213 | SDM |
| DOJ_HUAWEI_A_0001079217 | DOJ_HUAWEI_A_0001079218 | SDM |
| DOJ_HUAWEI_A_0001079227 | DOJ_HUAWEI_A_0001079462 | SDM |
| DOJ_HUAWEI_A_0001079477 | DOJ_HUAWEI_A_0001079556 | SDM |
| DOJ_HUAWEI_A_0001079596 | DOJ_HUAWEI_A_0001079597 | SDM |
| DOJ_HUAWEI_A_0001079599 | DOJ_HUAWEI_A_0001079704 | SDM |
| DOJ_HUAWEI_A_0001079714 | DOJ_HUAWEI_A_0001079789 | SDM |
| DOJ_HUAWEI_A_0001079791 | DOJ_HUAWEI_A_0001079941 | SDM |
| DOJ_HUAWEI_A_0001079974 | DOJ_HUAWEI_A_0001079978 | SDM |
| DOJ_HUAWEI_A_0001079982 | DOJ_HUAWEI_A_0001080214 | SDM |
| DOJ_HUAWEI_A_0001080216 | DOJ_HUAWEI_A_0001080218 | SDM |

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0001080220 | DOJ_HUAWEI_A_0001080242 | SDM |
| DOJ_HUAWEI_A_0001080244 | DOJ_HUAWEI_A_0001080267 | SDM |
| DOJ_HUAWEI_A_0001080269 | DOJ_HUAWEI_A_0001081236 | SDM |
| DOJ_HUAWEI_A_0001081260 | DOJ_HUAWEI_A_0001081267 | SDM |
| DOJ_HUAWEI_A_0001081326 | DOJ_HUAWEI_A_0001081328 | SDM |
| DOJ_HUAWEI_A_0001081332 | DOJ_HUAWEI_A_0001081339 | SDM |
| DOJ_HUAWEI_A_0001081341 | DOJ_HUAWEI_A_0001081747 | SDM |
| DOJ_HUAWEI_A_0001081755 | DOJ_HUAWEI_A_0001082078 | SDM |
| DOJ_HUAWEI_A_0001082080 | DOJ_HUAWEI_A_0001082130 | SDM |
| DOJ_HUAWEI_A_0001082135 | DOJ_HUAWEI_A_0001082152 | SDM |
| DOJ_HUAWEI_A_0001082172 | DOJ_HUAWEI_A_0001082243 | SDM |
| DOJ_HUAWEI_A_0001082245 | DOJ_HUAWEI_A_0001082249 | SDM |
| DOJ_HUAWEI_A_0001082303 | DOJ_HUAWEI_A_0001082303 | SDM |
| DOJ_HUAWEI_A_0001082442 | DOJ_HUAWEI_A_0001082444 | SDM |
| DOJ_HUAWEI_A_0001082446 | DOJ_HUAWEI_A_0001082457 | SDM |
| DOJ_HUAWEI_A_0001082480 | DOJ_HUAWEI_A_0001082484 | SDM |
| DOJ_HUAWEI_A_0001082489 | DOJ_HUAWEI_A_0001082490 | SDM |
| DOJ_HUAWEI_A_0001082492 | DOJ_HUAWEI_A_0001082539 | SDM |
| DOJ_HUAWEI_A_0001082615 | DOJ_HUAWEI_A_0001082645 | SDM |
| DOJ_HUAWEI_A_0001082650 | DOJ_HUAWEI_A_0001082660 | SDM |
| DOJ_HUAWEI_A_0001082665 | DOJ_HUAWEI_A_0001082666 | SDM |
| DOJ_HUAWEI_A_0001082734 | DOJ_HUAWEI_A_0001082764 | SDM |
| DOJ_HUAWEI_A_0001082769 | DOJ_HUAWEI_A_0001082772 | SDM |
| DOJ_HUAWEI_A_0001082774 | DOJ_HUAWEI_A_0001082787 | SDM |
| DOJ_HUAWEI_A_0001082841 | DOJ_HUAWEI_A_0001082848 | SDM |
| DOJ_HUAWEI_A_0001082855 | DOJ_HUAWEI_A_0001082874 | SDM |
| DOJ_HUAWEI_A_0001082895 | DOJ_HUAWEI_A_0001082908 | SDM |
| DOJ_HUAWEI_A_0001082910 | DOJ_HUAWEI_A_0001082922 | SDM |
| DOJ_HUAWEI_A_0001082962 | DOJ_HUAWEI_A_0001082990 | SDM |
| DOJ_HUAWEI_A_0001082995 | DOJ_HUAWEI_A_0001083001 | SDM |
| DOJ_HUAWEI_A_0001083011 | DOJ_HUAWEI_A_0001083123 | SDM |
| DOJ_HUAWEI_A_0001083125 | DOJ_HUAWEI_A_0001083138 | SDM |
| DOJ_HUAWEI_A_0001083142 | DOJ_HUAWEI_A_0001083151 | SDM |
| DOJ_HUAWEI_A_0001083155 | DOJ_HUAWEI_A_0001083185 | SDM |
| DOJ_HUAWEI_A_0001083189 | DOJ_HUAWEI_A_0001083526 | SDM |
| DOJ_HUAWEI_A_0001083588 | DOJ_HUAWEI_A_0001083595 | SDM |
| DOJ_HUAWEI_A_0001083598 | DOJ_HUAWEI_A_0001083624 | SDM |
| DOJ_HUAWEI_A_0001083645 | DOJ_HUAWEI_A_0001083658 | SDM |
| DOJ_HUAWEI_A_0001083660 | DOJ_HUAWEI_A_0001083672 | SDM |

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0001083728 | DOJ_HUAWEI_A_0001083756 | SDM |
| DOJ_HUAWEI_A_0001083763 | DOJ_HUAWEI_A_0001083768 | SDM |
| DOJ_HUAWEI_A_0001083775 | DOJ_HUAWEI_A_0001083775 | SDM |
| DOJ_HUAWEI_A_0001083805 | DOJ_HUAWEI_A_0001083917 | SDM |
| DOJ_HUAWEI_A_0001083919 | DOJ_HUAWEI_A_0001083932 | SDM |
| DOJ_HUAWEI_A_0001083936 | DOJ_HUAWEI_A_0001083945 | SDM |
| DOJ_HUAWEI_A_0001083948 | DOJ_HUAWEI_A_0001083979 | SDM |
| DOJ_HUAWEI_A_0001083983 | DOJ_HUAWEI_A_0001084319 | SDM |
| DOJ_HUAWEI_A_0001084381 | DOJ_HUAWEI_A_0001084388 | SDM |
| DOJ_HUAWEI_A_0001084391 | DOJ_HUAWEI_A_0001084417 | SDM |
| DOJ_HUAWEI_A_0001084438 | DOJ_HUAWEI_A_0001084451 | SDM |
| DOJ_HUAWEI_A_0001084453 | DOJ_HUAWEI_A_0001084465 | SDM |
| DOJ_HUAWEI_A_0001084521 | DOJ_HUAWEI_A_0001084549 | SDM |
| DOJ_HUAWEI_A_0001084556 | DOJ_HUAWEI_A_0001084561 | SDM |
| DOJ_HUAWEI_A_0001084574 | DOJ_HUAWEI_A_0001084710 | SDM |
| DOJ_HUAWEI_A_0001084712 | DOJ_HUAWEI_A_0001084725 | SDM |
| DOJ_HUAWEI_A_0001084729 | DOJ_HUAWEI_A_0001084772 | SDM |
| DOJ_HUAWEI_A_0001084776 | DOJ_HUAWEI_A_0001085112 | SDM |
| DOJ_HUAWEI_A_0001085151 | DOJ_HUAWEI_A_0001085181 | SDM |
| DOJ_HUAWEI_A_0001085184 | DOJ_HUAWEI_A_0001085210 | SDM |
| DOJ_HUAWEI_A_0001085213 | DOJ_HUAWEI_A_0001085244 | SDM |
| DOJ_HUAWEI_A_0001085246 | DOJ_HUAWEI_A_0001085258 | SDM |
| DOJ_HUAWEI_A_0001085314 | DOJ_HUAWEI_A_0001085354 | SDM |
| DOJ_HUAWEI_A_0001085361 | DOJ_HUAWEI_A_0001085361 | SDM |
| DOJ_HUAWEI_A_0001085367 | DOJ_HUAWEI_A_0001085503 | SDM |
| DOJ_HUAWEI_A_0001085505 | DOJ_HUAWEI_A_0001085518 | SDM |
| DOJ_HUAWEI_A_0001085522 | DOJ_HUAWEI_A_0001085565 | SDM |
| DOJ_HUAWEI_A_0001085569 | DOJ_HUAWEI_A_0001085904 | SDM |
| DOJ_HUAWEI_A_0001085891 | DOJ_HUAWEI_A_0001085904 | SDM |
| DOJ_HUAWEI_A_0001085936 | DOJ_HUAWEI_A_0001085965 | SDM |
| DOJ_HUAWEI_A_0001085968 | DOJ_HUAWEI_A_0001085991 | SDM |
| DOJ_HUAWEI_A_0001085994 | DOJ_HUAWEI_A_0001086025 | SDM |
| DOJ_HUAWEI_A_0001086027 | DOJ_HUAWEI_A_0001086039 | SDM |
| DOJ_HUAWEI_A_0001086053 | DOJ_HUAWEI_A_0001086068 | SDM |
| DOJ_HUAWEI_A_0001086071 | DOJ_HUAWEI_A_0001086111 | SDM |
| DOJ_HUAWEI_A_0001086118 | DOJ_HUAWEI_A_0001086118 | SDM |
| DOJ_HUAWEI_A_0001086124 | DOJ_HUAWEI_A_0001086260 | SDM |
| DOJ_HUAWEI_A_0001086262 | DOJ_HUAWEI_A_0001086275 | SDM |
| DOJ_HUAWEI_A_0001086279 | DOJ_HUAWEI_A_0001086322 | SDM |

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0001086326 | DOJ_HUAWEI_A_0001086660 | SDM |
| DOJ_HUAWEI_A_0001086714 | DOJ_HUAWEI_A_0001086721 | SDM |
| DOJ_HUAWEI_A_0001086724 | DOJ_HUAWEI_A_0001086747 | SDM |
| DOJ_HUAWEI_A_0001086768 | DOJ_HUAWEI_A_0001086781 | SDM |
| DOJ_HUAWEI_A_0001086783 | DOJ_HUAWEI_A_0001086795 | SDM |
| DOJ_HUAWEI_A_0001086827 | DOJ_HUAWEI_A_0001086855 | SDM |
| DOJ_HUAWEI_A_0001086862 | DOJ_HUAWEI_A_0001086866 | SDM |
| DOJ_HUAWEI_A_0001086904 | DOJ_HUAWEI_A_0001087016 | SDM |
| DOJ_HUAWEI_A_0001087018 | DOJ_HUAWEI_A_0001087031 | SDM |
| DOJ_HUAWEI_A_0001087035 | DOJ_HUAWEI_A_0001087044 | SDM |
| DOJ_HUAWEI_A_0001087048 | DOJ_HUAWEI_A_0001087078 | SDM |
| DOJ_HUAWEI_A_0001087082 | DOJ_HUAWEI_A_0001087373 | SDM |
| DOJ_HUAWEI_A_0001087382 | DOJ_HUAWEI_A_0001087382 | SDM |
| DOJ_HUAWEI_A_0001087391 | DOJ_HUAWEI_A_0001087405 | SDM |
| DOJ_HUAWEI_A_0001087407 | DOJ_HUAWEI_A_0001087407 | SDM |
| DOJ_HUAWEI_A_0001087409 | DOJ_HUAWEI_A_0001087437 | SDM |
| DOJ_HUAWEI_A_0001087452 | DOJ_HUAWEI_A_0001087468 | SDM |
| DOJ_HUAWEI_A_0001087483 | DOJ_HUAWEI_A_0001087491 | SDM |
| DOJ_HUAWEI_A_0001087494 | DOJ_HUAWEI_A_0001087494 | SDM |
| DOJ_HUAWEI_A_0001087496 | DOJ_HUAWEI_A_0001087524 | SDM |
| DOJ_HUAWEI_A_0001087531 | DOJ_HUAWEI_A_0001087544 | SDM |
| DOJ_HUAWEI_A_0001087553 | DOJ_HUAWEI_A_0001087553 | SDM |
| DOJ_HUAWEI_A_0001087562 | DOJ_HUAWEI_A_0001087576 | SDM |
| DOJ_HUAWEI_A_0001087578 | DOJ_HUAWEI_A_0001087578 | SDM |
| DOJ_HUAWEI_A_0001087580 | DOJ_HUAWEI_A_0001087608 | SDM |
| DOJ_HUAWEI_A_0001087623 | DOJ_HUAWEI_A_0001087639 | SDM |
| DOJ_HUAWEI_A_0001087654 | DOJ_HUAWEI_A_0001087662 | SDM |
| DOJ_HUAWEI_A_0001087665 | DOJ_HUAWEI_A_0001087665 | SDM |
| DOJ_HUAWEI_A_0001087668 | DOJ_HUAWEI_A_0001087668 | SDM |
| DOJ_HUAWEI_A_0001087690 | DOJ_HUAWEI_A_0001087702 | SDM |
| DOJ_HUAWEI_A_0001087885 | DOJ_HUAWEI_A_0001087891 | SDM |
| DOJ_HUAWEI_A_0001087938 | DOJ_HUAWEI_A_0001088178 | SDM |
| DOJ_HUAWEI_A_0001088191 | DOJ_HUAWEI_A_0001088409 | SDM |
| DOJ_HUAWEI_A_0001088447 | DOJ_HUAWEI_A_0001088448 | SDM |
| DOJ_HUAWEI_A_0001088484 | DOJ_HUAWEI_A_0001088494 | SDM |
| DOJ_HUAWEI_A_0001088496 | DOJ_HUAWEI_A_0001088499 | SDM |
| DOJ_HUAWEI_A_0001088507 | DOJ_HUAWEI_A_0001088508 | SDM |
| DOJ_HUAWEI_A_0001088513 | DOJ_HUAWEI_A_0001088666 | SDM |
| DOJ_HUAWEI_A_0001088689 | DOJ_HUAWEI_A_0001088692 | SDM |

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0001088714 | DOJ_HUAWEI_A_0001088771 | SDM |
| DOJ_HUAWEI_A_0001088780 | DOJ_HUAWEI_A_0001088788 | SDM |
| DOJ_HUAWEI_A_0001088927 | DOJ_HUAWEI_A_0001088934 | SDM |
| DOJ_HUAWEI_A_0001089029 | DOJ_HUAWEI_A_0001089119 | SDM |
| DOJ_HUAWEI_A_0001089151 | DOJ_HUAWEI_A_0001089155 | SDM |
| DOJ_HUAWEI_A_0001089198 | DOJ_HUAWEI_A_0001089208 | SDM |
| DOJ_HUAWEI_A_0001089210 | DOJ_HUAWEI_A_0001089213 | SDM |
| DOJ_HUAWEI_A_0001089222 | DOJ_HUAWEI_A_0001089222 | SDM |
| DOJ_HUAWEI_A_0001089314 | DOJ_HUAWEI_A_0001089330 | SDM |
| DOJ_HUAWEI_A_0001089361 | DOJ_HUAWEI_A_0001089393 | SDM |
| DOJ_HUAWEI_A_0001089403 | DOJ_HUAWEI_A_0001089431 | SDM |
| DOJ_HUAWEI_A_0001089453 | DOJ_HUAWEI_A_0001089509 | SDM |
| DOJ_HUAWEI_A_0001089520 | DOJ_HUAWEI_A_0001089531 | SDM |
| DOJ_HUAWEI_A_0001089670 | DOJ_HUAWEI_A_0001089678 | SDM |
| DOJ_HUAWEI_A_0001089773 | DOJ_HUAWEI_A_0001089778 | SDM |
| DOJ_HUAWEI_A_0001089812 | DOJ_HUAWEI_A_0001089814 | SDM |
| DOJ_HUAWEI_A_0001089823 | DOJ_HUAWEI_A_0001089823 | SDM |
| DOJ_HUAWEI_A_0001089833 | DOJ_HUAWEI_A_0001089868 | SDM |
| DOJ_HUAWEI_A_0001090035 | DOJ_HUAWEI_A_0001090035 | SDM |
| DOJ_HUAWEI_A_0001090047 | DOJ_HUAWEI_A_0001090047 | SDM |
| DOJ_HUAWEI_A_0001090187 | DOJ_HUAWEI_A_0001090228 | SDM |
| DOJ_HUAWEI_A_0001090230 | DOJ_HUAWEI_A_0001090257 | SDM |
| DOJ_HUAWEI_A_0001090279 | DOJ_HUAWEI_A_0001090325 | SDM |
| DOJ_HUAWEI_A_0001090329 | DOJ_HUAWEI_A_0001090337 | SDM |
| DOJ_HUAWEI_A_0001090346 | DOJ_HUAWEI_A_0001090357 | SDM |
| DOJ_HUAWEI_A_0001090571 | DOJ_HUAWEI_A_0001090575 | SDM |
| DOJ_HUAWEI_A_0001090679 | DOJ_HUAWEI_A_0001090679 | SDM |
| DOJ_HUAWEI_A_0001090713 | DOJ_HUAWEI_A_0001090715 | SDM |
| DOJ_HUAWEI_A_0001090724 | DOJ_HUAWEI_A_0001090724 | SDM |
| DOJ_HUAWEI_A_0001090734 | DOJ_HUAWEI_A_0001090769 | SDM |
| DOJ_HUAWEI_A_0001090801 | DOJ_HUAWEI_A_0001090805 | SDM |
| DOJ_HUAWEI_A_0001090936 | DOJ_HUAWEI_A_0001090936 | SDM |
| DOJ_HUAWEI_A_0001090948 | DOJ_HUAWEI_A_0001090948 | SDM |
| DOJ_HUAWEI_A_0001091058 | DOJ_HUAWEI_A_0001091062 | SDM |
| DOJ_HUAWEI_A_0001091088 | DOJ_HUAWEI_A_0001091129 | SDM |
| DOJ_HUAWEI_A_0001091131 | DOJ_HUAWEI_A_0001091158 | SDM |
| DOJ_HUAWEI_A_0001091180 | DOJ_HUAWEI_A_0001091226 | SDM |
| DOJ_HUAWEI_A_0001091230 | DOJ_HUAWEI_A_0001091238 | SDM |
| DOJ_HUAWEI_A_0001091247 | DOJ_HUAWEI_A_0001091254 | SDM |

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0001091258 | DOJ_HUAWEI_A_0001091258 | SDM |
| DOJ_HUAWEI_A_0001091472 | DOJ_HUAWEI_A_0001091476 | SDM |
| DOJ_HUAWEI_A_0001091635 | DOJ_HUAWEI_A_0001091678 | SDM |
| DOJ_HUAWEI_A_0001091685 | DOJ_HUAWEI_A_0001091692 | SDM |
| DOJ_HUAWEI_A_0001091705 | DOJ_HUAWEI_A_0001091782 | SDM |
| DOJ_HUAWEI_A_0001091819 | DOJ_HUAWEI_A_0001091823 | SDM |
| DOJ_HUAWEI_A_0001091976 | DOJ_HUAWEI_A_0001092027 | SDM |
| DOJ_HUAWEI_A_0001092039 | DOJ_HUAWEI_A_0001092040 | SDM |
| DOJ_HUAWEI_A_0001092055 | DOJ_HUAWEI_A_0001092094 | SDM |
| DOJ_HUAWEI_A_0001092100 | DOJ_HUAWEI_A_0001092173 | SDM |
| DOJ_HUAWEI_A_0001092183 | DOJ_HUAWEI_A_0001092184 | SDM |
| DOJ_HUAWEI_A_0001092217 | DOJ_HUAWEI_A_0001092224 | SDM |
| DOJ_HUAWEI_A_0001092226 | DOJ_HUAWEI_A_0001092308 | SDM |
| DOJ_HUAWEI_A_0001092320 | DOJ_HUAWEI_A_0001092324 | SDM |
| DOJ_HUAWEI_A_0001092329 | DOJ_HUAWEI_A_0001092343 | SDM |
| DOJ_HUAWEI_A_0001092361 | DOJ_HUAWEI_A_0001092372 | SDM |
| DOJ_HUAWEI_A_0001092376 | DOJ_HUAWEI_A_0001092379 | SDM |
| DOJ_HUAWEI_A_0001092382 | DOJ_HUAWEI_A_0001092474 | SDM |
| DOJ_HUAWEI_A_0001092480 | DOJ_HUAWEI_A_0001092491 | SDM |
| DOJ_HUAWEI_A_0001092496 | DOJ_HUAWEI_A_0001092545 | SDM |
| DOJ_HUAWEI_A_0001092531 | DOJ_HUAWEI_A_0001092531 | SDM |
| DOJ_HUAWEI_A_0001092532 | DOJ_HUAWEI_A_0001092532 | SDM |
| DOJ_HUAWEI_A_0001092533 | DOJ_HUAWEI_A_0001092533 | SDM |
| DOJ_HUAWEI_A_0001092534 | DOJ_HUAWEI_A_0001092534 | SDM |
| DOJ_HUAWEI_A_0001092535 | DOJ_HUAWEI_A_0001092535 | SDM |
| DOJ_HUAWEI_A_0001092536 | DOJ_HUAWEI_A_0001092536 | SDM |
| DOJ_HUAWEI_A_0001092537 | DOJ_HUAWEI_A_0001092537 | SDM |
| DOJ_HUAWEI_A_0001092538 | DOJ_HUAWEI_A_0001092538 | SDM |
| DOJ_HUAWEI_A_0001092539 | DOJ_HUAWEI_A_0001092539 | SDM |
| DOJ_HUAWEI_A_0001092540 | DOJ_HUAWEI_A_0001092540 | SDM |
| DOJ_HUAWEI_A_0001092541 | DOJ_HUAWEI_A_0001092541 | SDM |
| DOJ_HUAWEI_A_0001092542 | DOJ_HUAWEI_A_0001092542 | SDM |
| DOJ_HUAWEI_A_0001092543 | DOJ_HUAWEI_A_0001092543 | SDM |
| DOJ_HUAWEI_A_0001092544 | DOJ_HUAWEI_A_0001092545 | SDM |
| DOJ_HUAWEI_A_0001092589 | DOJ_HUAWEI_A_0001092656 | SDM |
| DOJ_HUAWEI_A_0001092658 | DOJ_HUAWEI_A_0001092662 | SDM |
| DOJ_HUAWEI_A_0001092681 | DOJ_HUAWEI_A_0001092841 | SDM |
| DOJ_HUAWEI_A_0001092889 | DOJ_HUAWEI_A_0001093126 | SDM |
| DOJ_HUAWEI_A_0001093137 | DOJ_HUAWEI_A_0001093155 | SDM |

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0001093157 | DOJ_HUAWEI_A_0001093160 | SDM |
| DOJ_HUAWEI_A_0001093162 | DOJ_HUAWEI_A_0001093172 | SDM |
| DOJ_HUAWEI_A_0001093175 | DOJ_HUAWEI_A_0001093185 | SDM |
| DOJ_HUAWEI_A_0001093221 | DOJ_HUAWEI_A_0001093256 | SDM |
| DOJ_HUAWEI_A_0001093296 | DOJ_HUAWEI_A_0001093533 | SDM |
| DOJ_HUAWEI_A_0001093544 | DOJ_HUAWEI_A_0001093559 | SDM |
| DOJ_HUAWEI_A_0001093576 | DOJ_HUAWEI_A_0001093578 | SDM |
| DOJ_HUAWEI_A_0001093581 | DOJ_HUAWEI_A_0001093584 | SDM |
| DOJ_HUAWEI_A_0001093586 | DOJ_HUAWEI_A_0001093587 | SDM |
| DOJ_HUAWEI_A_0001093598 | DOJ_HUAWEI_A_0001093606 | SDM |
| DOJ_HUAWEI_A_0001093609 | DOJ_HUAWEI_A_0001093619 | SDM |
| DOJ_HUAWEI_A_0001093621 | DOJ_HUAWEI_A_0001093624 | SDM |
| DOJ_HUAWEI_A_0001093699 | DOJ_HUAWEI_A_0001093701 | SDM |
| DOJ_HUAWEI_A_0001093734 | DOJ_HUAWEI_A_0001093971 | SDM |
| DOJ_HUAWEI_A_0001093983 | DOJ_HUAWEI_A_0001093997 | SDM |
| DOJ_HUAWEI_A_0001094014 | DOJ_HUAWEI_A_0001094016 | SDM |
| DOJ_HUAWEI_A_0001094019 | DOJ_HUAWEI_A_0001094022 | SDM |
| DOJ_HUAWEI_A_0001094024 | DOJ_HUAWEI_A_0001094082 | SDM |
| DOJ_HUAWEI_A_0001094092 | DOJ_HUAWEI_A_0001094100 | SDM |
| DOJ_HUAWEI_A_0001094103 | DOJ_HUAWEI_A_0001094113 | SDM |
| DOJ_HUAWEI_A_0001094137 | DOJ_HUAWEI_A_0001094140 | SDM |
| DOJ_HUAWEI_A_0001094215 | DOJ_HUAWEI_A_0001094241 | SDM |
| DOJ_HUAWEI_A_0001094274 | DOJ_HUAWEI_A_0001094511 | SDM |
| DOJ_HUAWEI_A_0001094523 | DOJ_HUAWEI_A_0001094563 | SDM |
| DOJ_HUAWEI_A_0001094580 | DOJ_HUAWEI_A_0001094589 | SDM |
| DOJ_HUAWEI_A_0001094591 | DOJ_HUAWEI_A_0001094591 | SDM |
| DOJ_HUAWEI_A_0001094593 | DOJ_HUAWEI_A_0001094602 | SDM |
| DOJ_HUAWEI_A_0001094688 | DOJ_HUAWEI_A_0001094728 | SDM |
| DOJ_HUAWEI_A_0001094730 | DOJ_HUAWEI_A_0001094736 | SDM |
| DOJ_HUAWEI_A_0001094746 | DOJ_HUAWEI_A_0001094750 | SDM |
| DOJ_HUAWEI_A_0001094755 | DOJ_HUAWEI_A_0001094772 | SDM |
| DOJ_HUAWEI_A_0001094774 | DOJ_HUAWEI_A_0001094782 | SDM |
| DOJ_HUAWEI_A_0001094797 | DOJ_HUAWEI_A_0001094810 | SDM |
| DOJ_HUAWEI_A_0001094813 | DOJ_HUAWEI_A_0001094813 | SDM |
| DOJ_HUAWEI_A_0001094815 | DOJ_HUAWEI_A_0001094853 | SDM |
| DOJ_HUAWEI_A_0001094859 | DOJ_HUAWEI_A_0001094909 | SDM |
| DOJ_HUAWEI_A_0001094912 | DOJ_HUAWEI_A_0001094913 | SDM |
| DOJ_HUAWEI_A_0001094915 | DOJ_HUAWEI_A_0001094926 | SDM |
| DOJ_HUAWEI_A_0001094943 | DOJ_HUAWEI_A_0001094926 | SDM |

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0001094943 | DOJ_HUAWEI_A_0001095401 | SDM |
| DOJ_HUAWEI_A_0001095404 | DOJ_HUAWEI_A_0001095452 | SDM |
| DOJ_HUAWEI_A_0001095460 | DOJ_HUAWEI_A_0001095484 | SDM |
| DOJ_HUAWEI_A_0001095487 | DOJ_HUAWEI_A_0001095492 | SDM |
| DOJ_HUAWEI_A_0001095520 | DOJ_HUAWEI_A_0001095521 | SDM |
| DOJ_HUAWEI_A_0001095548 | DOJ_HUAWEI_A_0001095562 | SDM |
| DOJ_HUAWEI_A_0001095565 | DOJ_HUAWEI_A_0001095574 | SDM |
| DOJ_HUAWEI_A_0001095587 | DOJ_HUAWEI_A_0001095612 | SDM |
| DOJ_HUAWEI_A_0001095630 | DOJ_HUAWEI_A_0001095684 | SDM |
| DOJ_HUAWEI_A_0001095687 | DOJ_HUAWEI_A_0001095754 | SDM |
| DOJ_HUAWEI_A_0001095761 | DOJ_HUAWEI_A_0001095761 | SDM |
| DOJ_HUAWEI_A_0001095764 | DOJ_HUAWEI_A_0001095771 | SDM |
| DOJ_HUAWEI_A_0001095808 | DOJ_HUAWEI_A_0001095811 | SDM |
| DOJ_HUAWEI_A_0001095836 | DOJ_HUAWEI_A_0001095850 | SDM |
| DOJ_HUAWEI_A_0001095853 | DOJ_HUAWEI_A_0001095862 | SDM |
| DOJ_HUAWEI_A_0001095880 | DOJ_HUAWEI_A_0001095906 | SDM |
| DOJ_HUAWEI_A_0001095924 | DOJ_HUAWEI_A_0001095985 | SDM |
| DOJ_HUAWEI_A_0001095987 | DOJ_HUAWEI_A_0001095991 | SDM |
| DOJ_HUAWEI_A_0001095994 | DOJ_HUAWEI_A_0001096010 | SDM |
| DOJ_HUAWEI_A_0001096012 | DOJ_HUAWEI_A_0001096014 | SDM |
| DOJ_HUAWEI_A_0001096017 | DOJ_HUAWEI_A_0001096017 | SDM |
| DOJ_HUAWEI_A_0001096020 | DOJ_HUAWEI_A_0001096027 | SDM |
| DOJ_HUAWEI_A_0001096039 | DOJ_HUAWEI_A_0001096067 | SDM |
| DOJ_HUAWEI_A_0001096074 | DOJ_HUAWEI_A_0001096087 | SDM |
| DOJ_HUAWEI_A_0001096143 | DOJ_HUAWEI_A_0001096154 | SDM |
| DOJ_HUAWEI_A_0001096157 | DOJ_HUAWEI_A_0001096161 | SDM |
| DOJ_HUAWEI_A_0001096182 | DOJ_HUAWEI_A_0001096187 | SDM |
| DOJ_HUAWEI_A_0001096189 | DOJ_HUAWEI_A_0001096203 | SDM |
| DOJ_HUAWEI_A_0001096206 | DOJ_HUAWEI_A_0001096248 | SDM |
| DOJ_HUAWEI_A_0001096250 | DOJ_HUAWEI_A_0001096263 | SDM |
| DOJ_HUAWEI_A_0001096265 | DOJ_HUAWEI_A_0001096269 | SDM |
| DOJ_HUAWEI_A_0001096272 | DOJ_HUAWEI_A_0001096288 | SDM |
| DOJ_HUAWEI_A_0001096290 | DOJ_HUAWEI_A_0001096292 | SDM |
| DOJ_HUAWEI_A_0001096295 | DOJ_HUAWEI_A_0001096295 | SDM |
| DOJ_HUAWEI_A_0001096298 | DOJ_HUAWEI_A_0001096305 | SDM |
| DOJ_HUAWEI_A_0001096372 | DOJ_HUAWEI_A_0001096383 | SDM |
| DOJ_HUAWEI_A_0001096386 | DOJ_HUAWEI_A_0001096390 | SDM |
| DOJ_HUAWEI_A_0001096440 | DOJ_HUAWEI_A_0001096445 | SDM |
| DOJ_HUAWEI_A_0001096450 | DOJ_HUAWEI_A_0001096462 | SDM |

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0001096464 | DOJ_HUAWEI_A_0001096466 | SDM |
| DOJ_HUAWEI_A_0001096468 | DOJ_HUAWEI_A_0001096481 | SDM |
| DOJ_HUAWEI_A_0001096483 | DOJ_HUAWEI_A_0001096504 | SDM |
| DOJ_HUAWEI_A_0001096574 | DOJ_HUAWEI_A_0001096582 | SDM |
| DOJ_HUAWEI_A_0001096587 | DOJ_HUAWEI_A_0001096589 | SDM |
| DOJ_HUAWEI_A_0001096639 | DOJ_HUAWEI_A_0001096644 | SDM |
| DOJ_HUAWEI_A_0001096649 | DOJ_HUAWEI_A_0001096660 | SDM |
| DOJ_HUAWEI_A_0001096663 | DOJ_HUAWEI_A_0001096665 | SDM |
| DOJ_HUAWEI_A_0001096682 | DOJ_HUAWEI_A_0001096686 | SDM |
| DOJ_HUAWEI_A_0001096689 | DOJ_HUAWEI_A_0001096703 | SDM |
| DOJ_HUAWEI_A_0001096742 | DOJ_HUAWEI_A_0001096743 | SDM |
| DOJ_HUAWEI_A_0001096770 | DOJ_HUAWEI_A_0001096781 | SDM |
| DOJ_HUAWEI_A_0001096786 | DOJ_HUAWEI_A_0001096788 | SDM |
| DOJ_HUAWEI_A_0001096842 | DOJ_HUAWEI_A_0001096843 | SDM |
| DOJ_HUAWEI_A_0001096848 | DOJ_HUAWEI_A_0001096859 | SDM |
| DOJ_HUAWEI_A_0001096862 | DOJ_HUAWEI_A_0001096864 | SDM |
| DOJ_HUAWEI_A_0001096866 | DOJ_HUAWEI_A_0001096879 | SDM |
| DOJ_HUAWEI_A_0001096881 | DOJ_HUAWEI_A_0001096885 | SDM |
| DOJ_HUAWEI_A_0001096888 | DOJ_HUAWEI_A_0001096902 | SDM |
| DOJ_HUAWEI_A_0001096941 | DOJ_HUAWEI_A_0001096942 | SDM |
| DOJ_HUAWEI_A_0001096969 | DOJ_HUAWEI_A_0001096980 | SDM |
| DOJ_HUAWEI_A_0001096985 | DOJ_HUAWEI_A_0001096987 | SDM |
| DOJ_HUAWEI_A_0001097041 | DOJ_HUAWEI_A_0001097042 | SDM |
| DOJ_HUAWEI_A_0001097047 | DOJ_HUAWEI_A_0001097058 | SDM |
| DOJ_HUAWEI_A_0001097061 | DOJ_HUAWEI_A_0001097063 | SDM |
| DOJ_HUAWEI_A_0001097065 | DOJ_HUAWEI_A_0001097078 | SDM |
| DOJ_HUAWEI_A_0001097080 | DOJ_HUAWEI_A_0001097084 | SDM |
| DOJ_HUAWEI_A_0001097087 | DOJ_HUAWEI_A_0001097101 | SDM |
| DOJ_HUAWEI_A_0001097140 | DOJ_HUAWEI_A_0001097141 | SDM |
| DOJ_HUAWEI_A_0001097168 | DOJ_HUAWEI_A_0001097179 | SDM |
| DOJ_HUAWEI_A_0001097184 | DOJ_HUAWEI_A_0001097186 | SDM |
| DOJ_HUAWEI_A_0001097240 | DOJ_HUAWEI_A_0001097241 | SDM |
| DOJ_HUAWEI_A_0001097246 | DOJ_HUAWEI_A_0001097257 | SDM |
| DOJ_HUAWEI_A_0001097260 | DOJ_HUAWEI_A_0001097277 | SDM |
| DOJ_HUAWEI_A_0001097279 | DOJ_HUAWEI_A_0001097283 | SDM |
| DOJ_HUAWEI_A_0001097286 | DOJ_HUAWEI_A_0001097300 | SDM |
| DOJ_HUAWEI_A_0001097339 | DOJ_HUAWEI_A_0001097340 | SDM |
| DOJ_HUAWEI_A_0001097367 | DOJ_HUAWEI_A_0001097378 | SDM |
| DOJ_HUAWEI_A_0001097383 | DOJ_HUAWEI_A_0001097385 | SDM |

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0001097439 | DOJ_HUAWEI_A_0001097440 | SDM |
| DOJ_HUAWEI_A_0001097445 | DOJ_HUAWEI_A_0001097456 | SDM |
| DOJ_HUAWEI_A_0001097459 | DOJ_HUAWEI_A_0001097476 | SDM |
| DOJ_HUAWEI_A_0001097478 | DOJ_HUAWEI_A_0001097482 | SDM |
| DOJ_HUAWEI_A_0001097485 | DOJ_HUAWEI_A_0001097499 | SDM |
| DOJ_HUAWEI_A_0001097566 | DOJ_HUAWEI_A_0001097577 | SDM |
| DOJ_HUAWEI_A_0001097582 | DOJ_HUAWEI_A_0001097584 | SDM |
| DOJ_HUAWEI_A_0001097638 | DOJ_HUAWEI_A_0001097639 | SDM |
| DOJ_HUAWEI_A_0001097644 | DOJ_HUAWEI_A_0001097655 | SDM |
| DOJ_HUAWEI_A_0001097658 | DOJ_HUAWEI_A_0001097675 | SDM |
| DOJ_HUAWEI_A_0001097677 | DOJ_HUAWEI_A_0001097681 | SDM |
| DOJ_HUAWEI_A_0001097684 | DOJ_HUAWEI_A_0001097698 | SDM |
| DOJ_HUAWEI_A_0001097727 | DOJ_HUAWEI_A_0001097802 | SDM |
| DOJ_HUAWEI_A_0001097809 | DOJ_HUAWEI_A_0001097822 | SDM |
| DOJ_HUAWEI_A_0001097851 | DOJ_HUAWEI_A_0001097862 | SDM |
| DOJ_HUAWEI_A_0001097865 | DOJ_HUAWEI_A_0001097869 | SDM |
| DOJ_HUAWEI_A_0001097919 | DOJ_HUAWEI_A_0001097926 | SDM |
| DOJ_HUAWEI_A_0001097930 | DOJ_HUAWEI_A_0001097953 | SDM |
| DOJ_HUAWEI_A_0001097970 | DOJ_HUAWEI_A_0001097972 | SDM |
| DOJ_HUAWEI_A_0001097998 | DOJ_HUAWEI_A_0001098073 | SDM |
| DOJ_HUAWEI_A_0001098080 | DOJ_HUAWEI_A_0001098093 | SDM |
| DOJ_HUAWEI_A_0001098122 | DOJ_HUAWEI_A_0001098133 | SDM |
| DOJ_HUAWEI_A_0001098136 | DOJ_HUAWEI_A_0001098140 | SDM |
| DOJ_HUAWEI_A_0001098190 | DOJ_HUAWEI_A_0001098197 | SDM |
| DOJ_HUAWEI_A_0001098201 | DOJ_HUAWEI_A_0001098224 | SDM |
| DOJ_HUAWEI_A_0001098282 | DOJ_HUAWEI_A_0001098289 | SDM |
| DOJ_HUAWEI_A_0001098291 | DOJ_HUAWEI_A_0001098366 | SDM |
| DOJ_HUAWEI_A_0001098373 | DOJ_HUAWEI_A_0001098386 | SDM |
| DOJ_HUAWEI_A_0001098389 | DOJ_HUAWEI_A_0001098390 | SDM |
| DOJ_HUAWEI_A_0001098415 | DOJ_HUAWEI_A_0001098426 | SDM |
| DOJ_HUAWEI_A_0001098429 | DOJ_HUAWEI_A_0001098437 | SDM |
| DOJ_HUAWEI_A_0001098440 | DOJ_HUAWEI_A_0001098442 | SDM |
| DOJ_HUAWEI_A_0001098492 | DOJ_HUAWEI_A_0001098501 | SDM |
| DOJ_HUAWEI_A_0001098503 | DOJ_HUAWEI_A_0001098512 | SDM |
| DOJ_HUAWEI_A_0001098516 | DOJ_HUAWEI_A_0001098536 | SDM |
| DOJ_HUAWEI_A_0001098557 | DOJ_HUAWEI_A_0001098560 | SDM |
| DOJ_HUAWEI_A_0001098597 | DOJ_HUAWEI_A_0001098597 | SDM |
| DOJ_HUAWEI_A_0001098618 | DOJ_HUAWEI_A_0001098618 | SDM |
| DOJ_HUAWEI_A_0001098621 | DOJ_HUAWEI_A_0001098694 | SDM |

| | | |
|---|---|---|
| DOJ_HUAWEI_A_0001098701 | DOJ_HUAWEI_A_0001098714 | SDM |
| DOJ_HUAWEI_A_0001098743 | DOJ_HUAWEI_A_0001098754 | SDM |
| DOJ_HUAWEI_A_0001098757 | DOJ_HUAWEI_A_0001098765 | SDM |
| DOJ_HUAWEI_A_0001098768 | DOJ_HUAWEI_A_0001098770 | SDM |
| DOJ_HUAWEI_A_0001098820 | DOJ_HUAWEI_A_0001098829 | SDM |
| DOJ_HUAWEI_A_0001098844 | DOJ_HUAWEI_A_0001098864 | SDM |
| DOJ_HUAWEI_A_0001098892 | DOJ_HUAWEI_A_0001098912 | SDM |